# EXHIBIT 3

Group/Companion                                                        02/11/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD  CT 06902                         Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 5,000,000.00 | Retention: | 5,000,000.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,420.00 | 0.00 | 0.00 | 0.00 | 8,370,057.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 673,243.80 | 327,272.60 | 1,000,516.40 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 672,727.40 | 0.00 | 480.20 | 673,207.60 |

#### Current Statement

Please Refer to Reinsurance Proof Register – Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 36.20 | Invoice Number: | 20110211DBGKAAAV72000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 36.20 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005843

## Reinsurance Proof Register – Case Totals

### Claim Information

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,110.00 | 5,004,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 381,818.40 | 232.98 | 382,051.38 |
| This Statement Ceded: | | | 0.00 | 36.20 | 36.20 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY ILLINOIS | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 283.42 | 291,192.42 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,420.00 | 10,006,420.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 672,727.40 | 516.40 | 673,243.80 |
| Total Statement Ceded: | | | 0.00 | 36.20 | 36.20 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 36.20 | | |

2 Granite 005844

Group/Companion                                                                    02/11/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                                    From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                             P.O. Box 1024
      STAMFORD  CT 06902                                   Manchester  NH 03105-102
                                                           Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: C 26285 | | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

### Financial Information
**Current Financials**
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,420.00 | 0.00 | 0.00 | 0.00 | 8,370,057.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,383.80 | 0.00 | 500,383.80 |

### Billing Information
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 356.90 | 500,356.90 |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 26.90 | **Invoice Number:** | 20110211DBGKAAAV70000000003728 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 26.90 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005845

**Reinsurance Proof Register - Case Totals**

**Claim Information**

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,110.00 | 5,004,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 239.74 | 291,148.74 |
| This Statement Ceded: | | | 0.00 | 26.90 | 26.90 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY ILLINOIS | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 209,091.00 | 144.06 | 209,235.06 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,420.00 | 10,006,420.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 383.80 | 500,383.80 |
| Total Statement Ceded: | | | 0.00 | 26.90 | 26.90 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 26.90 | | |

2 Granite 005846

**Group/Companion**                                                           02/11/2011

**Reinsurance**

**Notice of Loss**

To:   ODSSEY RE                           From:  National Union Fire Ins Co, PA
         300 FIRST STAMFORD PLACE                    P.O. Box 1024
         STAMFORD  CT 06902                        Manchester  NH 03105-102
                                                           Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number :      DBG-KAAAV7 | |
| KeyCase Account Name:MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| | | |
|---|---|---|
| Reinsurance Cert No: C 26285 | RICO Number: | 003728 |
| | Intermediary: | 000000 |
| Rein. % of Pol. Lyr:  20% | Manual Proof: | N |
| Limit:          2,500,000.00 | Retention: | 2,500,000.00 |

### Financial Information

**Current Financials**

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,420.00 | 0.00 | 0.00 | 0.00 | 8,370,057.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,383.80 | 0.00 | 500,383.80 |

### Billing Information

**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 356.90 | 500,356.90 |

### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 26.90 | Invoice Number: | 20110211DBGKAAAV71000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 26.90 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005847

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,110.00 | 5,004,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 239.74 | 239.74 |
| This Statement Ceded: | | | 0.00 | 26.90 | 26.90 |

#### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY ILLINOIS | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 144.06 | 500,144.06 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

#### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,420.00 | 10,006,420.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 383.80 | 500,383.80 |
| Total Statement Ceded: | | | 0.00 | 26.90 | 26.90 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 26.90 | | |

2 Granite 005848

Group/Companion                                                    10/11/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD  CT 06902                         Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: C 26285 | | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 5,970.00 | 0.00 | 0.00 | 0.00 | 8,369,607.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,356.90 | 0.00 | 500,356.90 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 303.10 | 500,303.10 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 53.80 | **Invoice Number:** | 20101011DBGKAAAV70000000003728 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 53.80 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** National Union Fire Ins Co, PA |
| | P.O. Box 35010 | P.O. Box 35010 |
| | Newark  NJ 071935010 | New York NY |
| | | 021-000-021 |
| | | 323-160387 |

2 Granite 005849

## Reinsurance Proof Register - Case Totals

### Claim Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 3,660.00 | 5,003,660.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 212.84 | 291,121.84 |
| This Statement Ceded: | | | 0.00 | 53.80 | 53.80 |

#### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY ILLINOIS | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | | ASBESTOS EXPOSURE 90 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 209,091.00 | 144.06 | 209,235.06 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

#### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 5,970.00 | 10,005,970.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 356.90 | 500,356.90 |
| Total Statement Ceded: | | | 0.00 | 53.80 | 53.80 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 53.80 | | |

2 Granite 005850

Group/Companion                                                    10/11/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD  CT 06902                         Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number :         DBG-KAAAV7 | |
| KeyCase Account Name:MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| | | | |
|---|---|---|---|
| Reinsurance Cert No: C 26285 | | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 2,500,000.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 5,970.00 | 0.00 | 0.00 | 0.00 | 8,369,607.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,356.90 | 0.00 | 500,356.90 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 303.10 | 500,303.10 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 53.80 | Invoice Number: | 20101011DBGKAAAV71000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 53.80 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005851

**Reinsurance Proof Register - Case Totals**

| Claim Information | | | | | |
|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 3,660.00 | 5,003,660.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 212.84 | 212.84 |
| This Statement Ceded: | | | 0.00 | 53.80 | 53.80 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY ILLINOIS | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 144.06 | 500,144.06 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 5,970.00 | 10,005,970.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 356.90 | 500,356.90 |
| Total Statement Ceded: | | | 0.00 | 53.80 | 53.80 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 53.80 | | |

2 Granite 005852

Group/Companion                                                          10/11/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                           From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD  CT 06902                         Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 5,000,000.00 | Retention: | 5,000,000.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 5,970.00 | 0.00 | 0.00 | 0.00 | 8,369,607.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 673,207.60 | 327,272.60 | 1,000,480.20 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 672,727.40 | 0.00 | 407.80 | 673,135.20 |

### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 72.40 | Invoice Number: | 20101011DBGKAAAV72000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 72.40 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005853

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 3,660.00 | 5,003,660.00 |
| ITD Ceded: | 0.00 | 0.00 | 381,818.40 | 196.78 | 382,015.18 |
| This Statement Ceded: | | | 0.00 | 72.40 | 72.40 |

### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY ILLINOIS | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE 90 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 283.42 | 291,192.42 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 5,970.00 | 10,005,970.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 672,727.40 | 480.20 | 673,207.60 |
| Total Statement Ceded: | | | 0.00 | 72.40 | 72.40 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 72.40 | | |

2 Granite 005854

Group/Companion                                                                04/28/2010

**Reinsurance**
**Notice of Loss**

To:    ODSSEY RE                            From:  National Union Fire Ins Co, PA
       300 FIRST STAMFORD PLACE                    P.O. Box 1024
       STAMFORD  CT 06902                          Manchester  NH 03105-102
                                                   Facultative Collections 603-645-7331

**Key Case Information**

| KeyCase Number : | DBG-KAAAV7 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

**Reinsurance Information**

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

**Financial Information**
**Current Financials**
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 5,070.00 | 0.00 | 0.00 | 0.00 | 8,368,707.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,303.10 | 0.00 | 500,303.10 |

**Billing Information**
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 357.84 | 500,357.84 |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | -54.74 | **Invoice Number:** | 20100428DBGKAAAV70000000003728 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | -54.74 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005855

## Reinsurance Proof Register – Case Totals

### Claim Information

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 2,760.00 | 5,002,760.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 159.04 | 291,068.04 |
| This Statement Ceded: | | | 0.00 | -19.88 | -19.88 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | ILLINOIS EXC COOK CNTY & CHI | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 209,091.00 | 144.06 | 209,235.06 |
| This Statement Ceded: | | | 0.00 | -34.86 | -34.86 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 5,070.00 | 10,005,070.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 303.10 | 500,303.10 |
| Total Statement Ceded: | | | 0.00 | -54.74 | -54.74 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -54.74 | | |

2 Granite 005856

Group/Companion                                                    04/28/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                  P.O. Box 1024
      STAMFORD  CT 06902                        Manchester  NH 03105-102
                                                Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number : | DBG-KAAAV7 |
| KeyCase Account Name: | MCGRAW EDISON |

Catastrophe Number:

### Reinsurance Information

| | | | |
|---|---|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 2,500,000.00 |

### Financial Information
**Current Financials**
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 5,070.00 | 0.00 | 0.00 | 0.00 | 8,368,707.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,303.10 | 0.00 | 500,303.10 |

### Billing Information
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 357.84 | 500,357.84 |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | -54.74 | **Invoice Number:** | 20100428DBGKAAAV71000000003728 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | -54.74 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005857

Reinsurance Proof Register - Case Totals

**Claim Information**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | | |

**Financial Information :**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 2,760.00 | 5,002,760.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 159.04 | 159.04 |
| This Statement Ceded: | | | 0.00 | -19.88 | -19.88 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | ILLINOIS EXC COOK CNTY & CHI | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE | | | | | | |

**Financial Information :**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 144.06 | 500,144.06 |
| This Statement Ceded: | | | 0.00 | -34.86 | -34.86 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 5,070.00 | 10,005,070.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 303.10 | 500,303.10 |
| Total Statement Ceded: | | | 0.00 | -54.74 | -54.74 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -54.74 | | |

2 Granite 005858

**Group/Companion**                                                                                    04/22/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                                    From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                            P.O. Box 1024
      STAMFORD  CT 06902                                  Manchester  NH 03105-102
                                                          Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 5,000,000.00 | Retention: | 5,000,000.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 5,070.00 | 0.00 | 0.00 | 0.00 | 8,368,707.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 673,135.20 | 327,272.60 | 1,000,407.80 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 290,909.00 | 0.00 | 208.20 | 291,117.20 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 382,018.00 | Invoice Number: | 20100422DBGKAAAV72000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 382,018.00 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005859

### Reinsurance Proof Register - Case Totals

**Claim Information**

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 1,636,363.00 | 0.00 | 3,363,637.00 | 2,760.00 | 5,002,760.00 |
| ITD Ceded: | 0.00 | 0.00 | 381,818.40 | 124.38 | 381,942.78 |
| This Statement Ceded: | | | 381,818.40 | 20.28 | 381,838.68 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | ILLINOIS EXC COOK CNTY & CHI | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 283.42 | 291,192.42 |
| This Statement Ceded: | | | 0.00 | 179.32 | 179.32 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 5,070.00 | 10,005,070.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 672,727.40 | 407.80 | 673,135.20 |
| Total Statement Ceded: | | | 381,818.40 | 199.60 | 382,018.00 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 382,018.00 | | |

2 Granite 005860

Group/Companion                                                    03/16/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                        From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                P.O. Box 1024
      STAMFORD  CT 06902                      Manchester  NH 03105-102
                                              Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number :     DBG-KAAAV7 | |
| KeyCase Account Name:MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| | | | |
|---|---|---|---|
| Reinsurance Cert No:  C 26285 | | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 6,454,545.00 | 0.00 | 0.00 | 4,620.00 | 0.00 | 0.00 | 0.00 | 6,459,165.00 |
| Reserve | 3,545,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,545,455.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,357.84 | 0.00 | 500,357.84 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 500,357.84 | Invoice Number: | 20100316DBGKAAAV70000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 500,357.84 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005861

Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,545,455.00 | 0.00 | 1,454,545.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 178.92 | 291,087.92 |
| This Statement Ceded: | | | 290,909.00 | 178.92 | 291,087.92 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | ILLINOIS EXC COOK CNTY & CHI | Catastrophe Code: | | Insured Name: MCGRAW EDISON | | | |
| Accident Information: | ASBESTOS EXPOSURE | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 209,091.00 | 178.92 | 209,269.92 |
| This Statement Ceded: | | | 209,091.00 | 178.92 | 209,269.92 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 3,545,455.00 | 0.00 | 6,454,545.00 | 4,620.00 | 10,004,620.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 357.84 | 500,357.84 |
| Total Statement Ceded: | | | 500,000.00 | 357.84 | 500,357.84 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 500,357.84 | | |

2 Granite 005862

**Group/Companion**                                                                                03/16/2010

Reinsurance
Notice of Loss

To:    ODSSEY RE                                   From:   National Union Fire Ins Co, PA
       300 FIRST STAMFORD PLACE                            P.O. Box 1024
       STAMFORD  CT 06902                                  Manchester  NH 03105-102
                                                           Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 2,500,000.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 6,454,545.00 | 0.00 | 0.00 | 4,620.00 | 0.00 | 0.00 | 0.00 | 6,459,165.00 |
| Reserve | 3,545,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,545,455.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,357.84 | 0.00 | 500,357.84 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 500,357.84 | Invoice Number: | 20100316DBGKAAAV71000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 500,357.84 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005863

## Reinsurance Proof Register – Case Totals

### Claim Information

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,545,455.00 | 0.00 | 1,454,545.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 178.92 | 178.92 |
| This Statement Ceded: | | | 0.00 | 178.92 | 178.92 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | ILLINOIS EXC COOK CNTY & CHI | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 178.92 | 500,178.92 |
| This Statement Ceded: | | | 500,000.00 | 178.92 | 500,178.92 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 3,545,455.00 | 0.00 | 6,454,545.00 | 4,620.00 | 10,004,620.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 357.84 | 500,357.84 |
| Total Statement Ceded: | | | 500,000.00 | 357.84 | 500,357.84 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 500,357.84 | | |

2 Granite 005864

Group/Companion                                                            03/11/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                  P.O. Box 1024
      STAMFORD  CT 06902                        Manchester  NH 03105-102
                                                Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV7 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 5,000,000.00 | Retention: | 5,000,000.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 6,454,545.00 | 0.00 | 0.00 | 4,620.00 | 0.00 | 0.00 | 0.00 | 6,459,165.00 |
| Reserve | 3,545,455.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,545,455.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 291,117.20 | 709,091.00 | 1,000,208.20 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 291,117.20 | Invoice Number: | 20100311DBGKAAAV72000000003728 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 291,117.20 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005865

## Reinsurance Proof Register - Case Totals

### Claim Information

| | | | | | |
|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | Eff Dt: | 03/01/1980 | Loss Dt: 03/01/1980 |
| Handling Br: | 170 | Branch: 170 | Case: | 53344 | Div: 43 |
| State: | NEW JERSEY | Catastrophe Code: | Insured Name: | MCGRAW EDISON | |

Accident Information: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,545,455.00 | 0.00 | 1,454,545.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 104.10 | 104.10 |
| This Statement Ceded: | | | 0.00 | 104.10 | 104.10 |

#### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | Bl |

| | | | | | |
|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | Eff Dt: | 03/01/1980 | Loss Dt: 03/01/1980 |
| Handling Br: | 170 | Branch: 170 | Case: | 54282 | Div: 43 |
| State: | ILLINOIS EXC COOK CNTY & CHI | Catastrophe Code: | Insured Name: MCGRAW EDISON | | |

Accident Information: ASBESTOS EXPOSURE

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 104.10 | 291,013.10 |
| This Statement Ceded: | | | 290,909.00 | 104.10 | 291,013.10 |

#### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 3,545,455.00 | 0.00 | 6,454,545.00 | 4,620.00 | 10,004,620.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 208.20 | 291,117.20 |
| Total Statement Ceded: | | | 290,909.00 | 208.20 | 291,117.20 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 291,117.20 | | |

2 Granite 005866

Group/Companion Proof                                                                                05/04/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                 From:    National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE               P.O. Box 1024
      STAMFORD CT 06902                 Manchester NH 03105-102
                                             Facultative Collections 603-645-7331

| Key Case Information | | |
|---|---|---|
| Key Case#: | DBG-KAAAV7 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 5,000,000.00 | Retention: | 5,000,000.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 10,000,001.00 | 0.00 | 0.00 | 6,870.00 | 0.00 | 0.00 | 0.00 | 10,006,871.00 |
| Reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 1,000,687.00 | 0.00 | 1,000,687.00 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 672,727.40 | 0.00 | 516.36 | 673,243.76 |

Billing Information : Current Statement

**Please Refer to Reinsurance Proof Register - Case Totals**

| | | | |
|---|---|---|---|
| This Statement Amount: | 327,443.24 | Invoice Number: | 20110504DBGKAAAV72000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 327,443.24 | | |

Check Amount Due To:   National Union Fire Ins Co, PA       Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                             P.O. Box 35010
                       Newark NJ 071935010                        New York NY
                                                   021-000-021
                                                 323-160387

2Granite005926

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,001.00 | 4,560.00 | 5,004,561.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 327,272.60 | 501.22 | 327,773.82 | |
| This Statement Ceded: | | | | 327,272.60 | 170.64 | 327,443.24 | |

Claimant Information:

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNT | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 672,727.40 | 185.78 | 672,913.18 | |
| This Statement Ceded: | | | | 0.00 | 0.00 | 0.00 | |

Claimant Information:

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

| Grand Totals | | | | | | |
|---|---|---|---|---|---|---|
| | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | | 0.00 | 0.00 | 10,000,001.00 | 6,870.00 | 10,006,871.00 |
| Total ITD Ceded: | | 0.00 | 0.00 | 1,000,000.00 | 687.00 | 1,000,687.00 |
| Total Statement Ceded: | | | | 327,272.60 | 170.64 | 327,443.24 |
| Loss Depleted from Funds held: | | | | 0.00 | | |
| Amount Due This Statement: | | | | 327,443.24 | | |

2Granite005927

Proof                                                                                                    04/29/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                            From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                     P.O. Box 1024
      STAMFORD CT06902                             Manchester NH03105-102
                                                   Facultative Collections 603-645-7331

| Key Case Information | | |
|---|---|---|
| Key Case#: | DBG-KAAAV7 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: 003728 |
| | | Intermediary: 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: N |
| Limit: | 2,500,000.00 | Retention: 2,500,000.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 10,000,001.00 | 0.00 | 0.00 | 6,870.00 | 0.00 | 0.00 | 0.00 | 10,006,871.00 |
| Reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,343.50 | 0.00 | 500,343.50 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 383.76 | 500,383.76 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                    -67.16          Invoice Number:            0

Loss Depleted from Funds                   0.00
held:

Amount Due This Statement:                -67.16

Check Amount Due To:    National Union Fire Ins Co, PA        Wire To Address:   National Union Fire Ins Co, PA
                        P.O. Box 35010                                          P.O. Box 35010
                        Newark NJ 071935010                                     New York NY
                                                                                021-000-021
                                                                                323-160387

2Granite005928

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,001.00 | 4,560.00 | 5,004,561.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 172,727.40 | 205.42 | 172,932.82 | |
| This Statement Ceded: | | | | 0.00 | -67.16 | -67.16 | |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | HI |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNT | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 327,272.60 | 138.08 | 327,410.68 | |
| This Statement Ceded: | | | | 0.00 | 0.00 | 0.00 | |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

| Grand Totals: | | | | | | |
|---|---|---|---|---|---|---|
| | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | | 0.00 | 0.00 | 10,000,001.00 | 6,870.00 | 10,006,871.00 |
| Total ITD Ceded: | | 0.00 | 0.00 | 500,000.00 | 343.50 | 500,343.50 |
| Total Statement Ceded: | | | | 0.00 | -67.16 | -67.16 |
| Loss Depleted from Funds held: | | | | 0.00 | | |
| Amount Due This Statement: | | | | -67.16 | | |

2Granite005929

Proof                                                                04/29/2011

Reinsurance<br>Notice of Loss

To:  ODSSEY RE                          From:   National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                   P.O. Box 1024
     STAMFORD CT06902                           Manchester NH03105-102
                                                Facultative Collections 603-645-7331

| Key Case Information | |
|---|---|
| Key Case#: | DBG-KAAAV7 |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | |
|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 10,000,001.00 | 0.00 | 0.00 | 6,870.00 | 0.00 | 0.00 | 0.00 | 10,006,871.00 |
| Reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,343.50 | 0.00 | 500,343.50 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 383.76 | 500,383.76 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                  -67.16       Invoice Number:          0

Loss Depleted from Funds                  0.00
held:

Amount Due This Statement:               -67.16

Check Amount Due To:    National Union Fire Ins Co, PA        Wire To Address:  National Union Fire Ins Co, PA
                        P.O. Box 35010                                         P.O. Box 35010
                        Newark NJ 071935010                                    New York NY
                                                                               021-000-021
                                                                               323-160387

Page 1 of 1

2Granite005930

Reinsurance Proof Register - Case Totals

**Claim Information**

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,001.00 | 4,560.00 | 5,004,561.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 500,000.00 | 205.42 | 500,205.42 | |
| This Statement Ceded: | | | | 0.00 | -67.16 | -67.16 | |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS HI | |

**Claim Information**

| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNTY | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 0.00 | 138.08 | 138.08 | |
| This Statement Ceded: | | | | 0.00 | 0.00 | 0.00 | |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 0.00 | 0.00 | 10,000,001.00 | 6,870.00 | 10,006,871.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 343.50 | 500,343.50 |
| Total Statement Ceded: | | | 0.00 | -67.16 | -67.16 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -67.16 | | |

Jun 1, 2011   11:23:44 AM

2Granite005931

Group/Companion Proof                                                                                      04/11/2011

Reinsurance
Notice of Loss

To:  ODSSEY RE                              From:  National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                      P.O. Box 1024
     STAMFORD CT 06902                             Manchester NH 03105-102
                                                   Facultative Collections 603-645-7331

| Key Case Information | | |
|---|---|---|
| Key Case#: | DBG-KAAAV7 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: 003728 |
| | | Intermediary: 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: N |
| Limit: | 2,500,000.00 | Retention: 0.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,420.00 | 0.00 | 0.00 | 0.00 | 8,370,057.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,383.76 | 0.00 | 500,383.76 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 383.80 | 500,383.80 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                    -0.04       Invoice Number:        20110411DBGKAAAV70000000003728
Loss Depleted from Funds                   0.00
held:
Amount Due This Statement:                -0.04

Check Amount Due To:   National Union Fire Ins Co, PA      Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                         P.O. Box 35010
                       Newark NJ 071935010                                    New York NY
                                                                              021-000-021
                                                                              323-160387

2Granite005932

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,110.00 | 5,004,110.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 500,000.00 | 245.68 | 500,245.68 | |
| This Statement Ceded: | | | | 209,091.00 | 5.94 | 209,096.94 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS HI | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNT | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE 9011 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 0.00 | 138.08 | 138.08 | |
| This Statement Ceded: | | | | -209,091.00 | -5.98 | -209,096.98 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

| Grand Totals: | | | | | |
|---|---|---|---|---|---|
| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,420.00 | 10,006,420.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 383.76 | 500,383.76 |
| Total Statement Ceded: | | | 0.00 | -0.04 | -0.04 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -0.04 | | |

Jun 1, 2011   11:24:19 AM

2Granite005933

Group/Companion Proof                                                                04/11/2011

Reinsurance<br>
Notice of Loss

To:   ODSSEY RE                              From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                       P.O. Box 1024
      STAMFORD CT 06902                              Manchester NH 03105-102
                                                     Facultative Collections 603-645-7331

| Key Case Information | |
|---|---|
| Key Case#: | DBG-KAAAV7 |
| Key Case Acc. Name: | MCGRAW EDISON |

Catastrophe Number:

| Reinsurance Information | |
|---|---|
| Reinsurance Cert No: | C 26285 |
| Rein. % of Pol. Lyr: | 20% |
| Limit | 2,500,000.00 |

RICO Number:      003728
Intermediary:     000000
Manual Proof:     N
Retention:        2,500,000.00

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

|  | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,420.00 | 0.00 | 0.00 | 0.00 | 8,370,057.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

|  | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,383.76 | 0.00 | 500,383.76 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 383.80 | 500,383.80 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:            -0.04        Invoice Number:    20110411DBGKAAAV71000000003728
Loss Depleted from Funds           0.00
held:
Amount Due This Statement:        -0.04

Check Amount Due To:   National Union Fire Ins Co, PA      Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                         P.O. Box 35010
                       Newark NJ 071935010                                    New York NY
                                                                              021-000-021
                                                                              323-160387

Page 1 of 1

2Granite005934

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,110.00 | 5,004,110.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 172,727.40 | 245.68 | 172,973.08 | |
| This Statement Ceded: | | | | 172,727.40 | 5.94 | 172,733.34 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS HI | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNT | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE 9011 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 327,272.60 | 138.08 | 327,410.68 | |
| This Statement Ceded: | | | | -172,727.40 | -5.98 | -172,733.38 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

| Grand Totals: | | | | | |
|---|---|---|---|---|---|
| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,420.00 | 10,006,420.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 383.76 | 500,383.76 |
| Total Statement Ceded: | | | 0.00 | -0.04 | -0.04 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -0.04 | | |

Jun 1, 2011   11:26:28 AM

2Granite005935

Group/Companion Proof                                                                04/11/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                                    From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                              P.O. Box 1024
      STAMFORD CT06902                                      Manchester NH03105-102
                                                            Facultative Collections 603-645-7331

| Key Case Information | | |
|---|---|---|
| Key Case#: | DBG-KAAAV7 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 5,000,000.00 | Retention: | 5,000,000.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,420.00 | 0.00 | 0.00 | 0.00 | 8,370,057.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 673,243.76 | 327,272.60 | 1,000,516.36 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 672,727.40 | 0.00 | 516.40 | 673,243.80 |

Billing Information : Current Statement

**Please Refer to Reinsurance Proof Register - Case Totals**

| | | |
|---|---|---|
| This Statement Amount: | -0.04 | Invoice Number: | 20110411DBGKAAAV72000000003728 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | -0.04 | | |

Check Amount Due To:    National Union Fire Ins Co, PA          Wire To Address:   National Union Fire Ins Co, PA
                        P.O. Box 35010                                              P.O. Box 35010
                        Newark NJ 071935010                                         New York NY
                                                                                    021-000-021
                                                                                    323-160387

2Granite005936

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: | 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,110.00 | 5,004,110.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 0.00 | 330.58 | 330.58 | |
| This Statement Ceded: | | | | -361,818.40 | 97.60 | -361,720.80 | |

| Claimant Information: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | | | | |
| 001 | 12 | AGG TOX ASBESTOS | HI | | | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt: | 03/01/1980 | Loss Dt: | 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: | 43 |
| State: | COOK COUNT | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE 9011 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 672,727.40 | 185.78 | 672,913.18 | |
| This Statement Ceded: | | | | 381,818.40 | -97.64 | 381,720.76 | |

| Claimant Information: | | | | | | | |
|---|---|---|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | | | | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | | | | |

| Grand Totals: | | | | | | |
|---|---|---|---|---|---|---|
| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,420.00 | 10,006,420.00 | |
| Total ITD Ceded: | 0.00 | 0.00 | 672,727.40 | 516.36 | 673,243.76 | |
| Total Statement Ceded: | | | 0.00 | -0.04 | -0.04 | |
| Loss Depleted from Funds held: | | | 0.00 | | | |
| Amount Due This Statement: | | | -0.04 | | | |

Jun 1, 2011    11:25:51 AM

2Granite005937

Proof                                                                    04/11/2011

Reinsurance
Notice of Loss

| To: | ODSSEY RE | From: | National Union Fire Ins Co, PA |
| | 300 FIRST STAMFORD PLACE | | P.O. Box 1024 |
| | STAMFORD CT 06902 | | Manchester NH 03105-102 |
| | | | Facultative Collections 603-645-7331 |

**Key Case Information**

| Key Case#: | DBG-KAAAV7 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

**Reinsurance Information**

| Reinsurance Cert No: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,870.00 | 0.00 | 0.00 | 0.00 | 8,370,507.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,410.66 | 0.00 | 500,410.66 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 383.76 | 500,383.76 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| This Statement Amount: | 26.90 | Invoice Number: | 0 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 26.90 | | |

| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

Page 1 of 1

2Granite005938

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|---|
| ITD Gross: | | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,560.00 | 5,004,560.00 |
| ITD Ceded: | | 0.00 | 0.00 | 500,000.00 | 272.58 | 500,272.58 |
| This Statement Ceded: | | | | 0.00 | 26.90 | 26.90 |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: 43 |
| State: | COOK COUNTY | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE 9011 | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Ceded: | | 0.00 | 0.00 | 0.00 | 138.08 | 138.08 |
| This Statement Ceded: | | | | 0.00 | 0.00 | 0.00 |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

| Grand Totals: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|---|
| Total ITD Gross: | | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,870.00 | 10,006,870.00 |
| Total ITD Ceded: | | 0.00 | 0.00 | 500,000.00 | 410.66 | 500,410.66 |
| Total Statement Ceded: | | | | 0.00 | 26.90 | 26.90 |
| Loss Depleted from Funds held: | | | | 0.00 | | |
| Amount Due This Statement: | | | | 26.90 | | |

Jun 1, 2011   11:27:07 AM

2Granite005939

Proof                                                                        04/11/2011

Reinsurance<br>Notice of Loss

To:  ODSSEY RE                          From:   National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                   P.O. Box 1024
     STAMFORD CT06902                           Manchester NH03105-102
                                                Facultative Collections 603-645-7331

| Key Case Information | | |
|---|---|---|
| Key Case#: | DBG-KAAAV7 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 26285 | RICO Number: 003728 |
| | | Intermediary: 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: N |
| Limit: | 2,500,000.00 | Retention: 2,500,000.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,363,637.00 | 0.00 | 0.00 | 6,870.00 | 0.00 | 0.00 | 0.00 | 8,370,507.00 |
| Reserve | 1,636,363.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 1,636,363.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 500,410.66 | 0.00 | 500,410.66 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 500,000.00 | 0.00 | 383.76 | 500,383.76 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                    26.90      Invoice Number:          0

Loss Depleted from Funds                   0.00
held:

Amount Due This Statement:                26.90

Check Amount Due To:   National Union Fire Ins Co, PA        Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                           P.O. Box 35010
                       Newark NJ 071935010                                      New York NY
                                                                                021-000-021
                                                                                323-160387

2Granite005940

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0068801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53344 | Div: 43 |
| State: | CALIFORNIA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|---|
| ITD Gross: | | 1,636,363.00 | 0.00 | 3,363,637.00 | 4,560.00 | 5,004,560.00 |
| ITD Coded: | | 0.00 | 0.00 | 172,727.40 | 272.58 | 172,999.98 |
| This Statement Coded: | | | | 0.00 | 26.90 | 26.90 |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS HI | | |

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0068801963 | Policy Limit: | | Eff Dt.: | 03/01/1980 | Loss Dt: 03/01/1980 |
| Handling Br: | 186 | Branch: | 170 | Case: | 54282 | Div: 43 |
| State: | COOK COUNT | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE 9011 | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| ITD Coded: | | 0.00 | 0.00 | 327,272.60 | 138.08 | 327,410.68 |
| This Statement Coded: | | | | 0.00 | 0.00 | 0.00 |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 1,636,363.00 | 0.00 | 8,363,637.00 | 6,870.00 | 10,006,870.00 |
| Total ITD Coded: | 0.00 | 0.00 | 500,000.00 | 410.66 | 500,410.66 |
| Total Statement Coded: | | | 0.00 | 26.90 | 26.90 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 26.90 | | |

Page 1 of 1

Jun 1, 2011  11:27:48 AM

2Granite005941