# EXHIBIT 4

Group/Companion                                                      03/26/2011

Reinsurance
Notice of Loss

To:    ODSSEY RE                      From:  National Union Fire Ins Co, PA
       300 FIRST STAMFORD PLACE              P.O. Box 1024
       STAMFORD  CT 06902                    Manchester  NH 03105-102
                                             Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number : | DBG-KAAAV8 |
| KeyCase Account Name:MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| | | | |
|---|---|---|---|
| Reinsurance Cert No: C 27675 | | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 7,481,204.00 | Retention: | 7,518,796.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,884,090.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,891,380.00 |
| Reserve | 5,115,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 473,407.70 | 1,023,182.00 | 1,496,589.70 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 299,958.80 | 0.00 | 242.47 | 300,201.27 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 173,206.43 | Invoice Number: | 20110326DBGKAAAV82000000000382 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 173,206.43 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005813

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 9011 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 136.71 | 136.71 |
| This Statement Ceded: | | | 0.00 | 114.74 | 114.74 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,180.00 | 7,503,180.00 |
| ITD Ceded: | 0.00 | 0.00 | 473,058.80 | 212.19 | 473,270.99 |
| This Statement Ceded: | | | 173,100.00 | -8.31 | 173,091.69 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,115,910.00 | 0.00 | 9,884,090.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 473,058.80 | 348.90 | 473,407.70 |
| Total Statement Ceded: | | | 173,100.00 | 106.43 | 173,206.43 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 173,206.43 | | |

2 Granite 005814

**Group/Companion**                                                      02/11/2011

Reinsurance
Notice of Loss

| To: | ODSSEY RE<br>300 FIRST STAMFORD PLACE<br>STAMFORD CT 06902 | From: | National Union Fire Ins Co, PA<br>P.O. Box 1024<br>Manchester NH 03105-102<br>Facultative Collections 603-645-7331 |
|---|---|---|---|

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: C 27675 | | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 7,481,204.00 | Retention: | 7,518,796.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,018,590.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,025,880.00 |
| Reserve | 5,981,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 300,201.27 | 1,196,282.00 | 1,496,483.27 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 299,958.80 | 0.00 | 212.53 | 300,171.33 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 29.94 | **Invoice Number:** | 20110211DBGKAAAV82000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 29.94 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA<br>P.O. Box 35010<br>Newark NJ 071935010 | **Wire To Address:** | National Union Fire Ins Co, PA<br>P.O. Box 35010<br>New York NY<br>021-000-021<br>323-160387 |

2 Granite 005815

**Reinsurance Proof Register - Case Totals**

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 21.97 | 21.97 |
| This Statement Ceded: | | | 0.00 | 14.97 | 14.97 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,526,865.00 | 0.00 | 3,973,135.00 | 3,180.00 | 7,503,180.00 |
| ITD Ceded: | 0.00 | 0.00 | 299,958.80 | 220.50 | 300,179.30 |
| This Statement Ceded: | | | 0.00 | 14.97 | 14.97 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,981,410.00 | 0.00 | 9,018,590.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 299,958.80 | 242.47 | 300,201.27 |
| Total Statement Ceded: | | | 0.00 | 29.94 | 29.94 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 29.94 | | |

2 Granite 005816

Group/Companion                                                                02/11/2011

### Reinsurance
### Notice of Loss

To:  ODSSEY RE                              From:  National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                      P.O. Box 1024
     STAMFORD  CT 06902                            Manchester  NH 03105-102
                                                   Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

### Financial Information
### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,018,590.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,025,880.00 |
| Reserve | 5,981,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,487.37 | 0.00 | 752,487.37 |

### Billing Information
### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 532.73 | 752,412.33 |

### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| This Statement Amount: | 75.04 | Invoice Number: | 20110211DBGKAAAV80000000000382 |
|---|---|---|---|
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 75.04 | | |

Check Amount Due To:   National Union Fire Ins Co, PA       Wire To Address: National Union Fire Ins Co, PA
                       P.O. Box 35010                                        P.O. Box 35010
                       Newark  NJ 071935010                                  New York NY
                                                                             021-000-021
                                                                             323-160387

2 Granite 005817

**Reinsurance Proof Register - Case Totals**

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 476,552.60 | 446.25 | 476,998.85 |
| This Statement Ceded: | | | 0.00 | 37.52 | 37.52 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,526,865.00 | 0.00 | 3,973,135.00 | 3,180.00 | 7,503,180.00 |
| ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 161.52 | 275,488.52 |
| This Statement Ceded: | | | 0.00 | 37.52 | 37.52 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,981,410.00 | 0.00 | 9,018,590.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 607.77 | 752,487.37 |
| Total Statement Ceded: | | | 0.00 | 75.04 | 75.04 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 75.04 | | |

2 Granite 005818

Group/Companion                                                    02/11/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD  CT 06902                         Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: C 27675 | | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 3,759,398.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,018,590.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,025,880.00 |
| Reserve | 5,981,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,487.37 | 0.00 | 752,487.37 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 532.73 | 752,412.33 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 75.04 | **Invoice Number:** | 20110211DBGKAAAV81000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 75.04 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005819

### Reinsurance Proof Register - Case Totals

**Claim Information**

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 |
| ITD Ceded: | 0.00 | 0.00 | 532,538.40 | 483.47 | 533,021.87 |
| This Statement Ceded: | | | 0.00 | 37.52 | 37.52 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,526,865.00 | 0.00 | 3,973,135.00 | 3,180.00 | 7,503,180.00 |
| ITD Ceded: | 0.00 | 0.00 | 219,341.20 | 124.30 | 219,465.50 |
| This Statement Ceded: | | | 0.00 | 37.52 | 37.52 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,981,410.00 | 0.00 | 9,018,590.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 607.77 | 752,487.37 |
| Total Statement Ceded: | | | 0.00 | 75.04 | 75.04 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 75.04 | | |

2 Granite 005820

Group/Companion                                                        01/10/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                  P.O. Box 1024
      STAMFORD CT 06902                         Manchester NH 03105-102
                                                Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number :      | DBG-KAAAV8                            |
|-----------------------|--------------------------------------|
| KeyCase Account Name: | MCGRAW EDISON   Catastrophe Number:  |

### Reinsurance Information

| Reinsurance Cert No: C 27675 | RICO Number:  | 003728       |
|                              | Intermediary: | 000000       |
| Rein. % of Pol. Lyr:  20%    | Manual Proof: | N            |
| Limit:         3,759,398.00  | Retention:    | 3,759,398.00 |

### Financial Information
#### Current Financials
AIG Co.

|         | Indemnity    | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total        |
|---------|--------------|---------|-------|-----------|----------|---------|--------|--------------|
| Paid    | 9,018,590.00 | 0.00    | 0.00  | 6,390.00  | 0.00     | 0.00    | 0.00   | 9,024,980.00 |
| Reserve | 5,981,410.00 | 0.00    | 0.00  | 0.00      | 0.00     | 0.00    | 0.00   | 5,981,410.00 |

|            | Paid       | Outstanding | Total      |
|------------|------------|-------------|------------|
| RICO Share | 752,412.33 | 0.00        | 752,412.33 |

### Billing Information
#### Previous Statement

| Indemnity  | Legal Expense | Adjusting Expense | Total      |
|------------|---------------|-------------------|------------|
| 751,879.60 | 0.00          | 506.29            | 752,385.89 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| This Statement Amount:           | 26.44                         | Invoice Number:   | 20110110DBGKAAAV81000000000382 |
|----------------------------------|-------------------------------|-------------------|--------------------------------|
| Loss Depleted from Funds held:   | 0.00                          |                   |                                |
| Amount Due This Statement:       | 26.44                         |                   |                                |
| Check Amount Due To:             | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
|                                  | P.O. Box 35010                |                   | P.O. Box 35010                 |
|                                  | Newark NJ 071935010           |                   | New York NY                    |
|                                  |                               |                   | 021-000-021                    |
|                                  |                               |                   | 323-160387                     |

2 Granite 005821

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 9021 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 3,660.00 | 7,503,660.00 |
| ITD Ceded: | 0.00 | 0.00 | 532,538.40 | 445.95 | 532,984.35 |
| This Statement Ceded: | | | 0.00 | 26.44 | 26.44 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 9021 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,526,865.00 | 0.00 | 3,973,135.00 | 2,730.00 | 7,502,730.00 |
| ITD Ceded: | 0.00 | 0.00 | 219,341.20 | 86.78 | 219,427.98 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,981,410.00 | 0.00 | 9,018,590.00 | 6,390.00 | 15,006,390.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 532.73 | 752,412.33 |
| Total Statement Ceded: | | | 0.00 | 26.44 | 26.44 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 26.44 | | |

2 Granite 005822

**Group/Companion**                                                        12/23/2010

Reinsurance
Notice of Loss

To:  ODSSEY RE                         From:  National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                  P.O. Box 1024
     STAMFORD  CT 06902                        Manchester  NH 03105-102
                                               Facultative Collections 603-645-7331

**Key Case Information**

| KeyCase Number : | DBG-KAAAV8 |
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

**Reinsurance Information**

| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

**Financial Information**
**Current Financials**
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,018,590.00 | 0.00 | 0.00 | 6,390.00 | 0.00 | 0.00 | 0.00 | 9,024,980.00 |
| Reserve | 5,981,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,412.33 | 0.00 | 752,412.33 |

**Billing Information**
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 566.42 | 752,446.02 |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | -33.69 | **Invoice Number:** | 20101223DBGKAAAV80000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | -33.69 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005823

## Reinsurance Proof Register - Case Totals

### Claim Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 9021 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 3,660.00 | 7,503,660.00 |
| ITD Ceded: | 0.00 | 0.00 | 476,552.60 | 408.73 | 476,961.33 |
| This Statement Ceded: | | | 0.00 | 12.74 | 12.74 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 9021 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 3,526,865.00 | 0.00 | 3,973,135.00 | 2,730.00 | 7,502,730.00 |
| ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 124.00 | 275,451.00 |
| This Statement Ceded: | | | 0.00 | -46.43 | -46.43 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | UNKNOWN ASBESTOS | | EXPOSURE TO ASBESTOS |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,981,410.00 | 0.00 | 9,018,590.00 | 6,390.00 | 15,006,390.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 532.73 | 752,412.33 |
| Total Statement Ceded: | | | 0.00 | -33.69 | -33.69 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -33.69 | | |

2 Granite 005824

Group/Companion                                                          12/16/2010

Reinsurance<br>Notice of Loss

To:   ODSSEY RE                          From:  National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                  P.O. Box 1024
      STAMFORD CT 06902                         Manchester  NH 03105-102
                                                Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: | C 27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 7,481,204.00 | Retention: | 7,518,796.00 |

### Financial Information
**Current Financials**

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,018,590.00 | 0.00 | 0.00 | 6,390.00 | 0.00 | 0.00 | 0.00 | 9,024,980.00 |
| Reserve | 5,981,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,981,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 300,171.33 | 1,196,282.00 | 1,496,453.33 |

### Billing Information
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 126,858.80 | 0.00 | 85.42 | 126,944.22 |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 173,227.11 | **Invoice Number:** | 20101216DBGKAAAV82000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 173,227.11 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005825

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|-----------|------------|---------------|-----|---------|------------|----------|------------|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 9021 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|-------------------------|--------|---------|-----------|----------|----------|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 3,660.00 | 7,503,660.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 7.00 | 7.00 |
| This Statement Ceded: | | | 0.00 | 7.00 | 7.00 |

| Claimant Information : | | | | |
|------------------------|-----|------------------|------------------|--|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|-----------|------------|---------------|-----|---------|------------|----------|------------|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|-------------------------|--------|---------|-----------|----------|----------|
| ITD Gross: | 3,526,865.00 | 0.00 | 3,973,135.00 | 2,730.00 | 7,502,730.00 |
| ITD Ceded: | 0.00 | 0.00 | 299,958.80 | 205.53 | 300,164.33 |
| This Statement Ceded: | | | 173,100.00 | 120.11 | 173,220.11 |

| Claimant Information : | | | | |
|------------------------|-----|-------------------|----------------------|--|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|--|--------|---------|-----------|----------|----------|
| Total ITD Gross: | 5,981,410.00 | 0.00 | 9,018,590.00 | 6,390.00 | 15,006,390.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 299,958.80 | 212.53 | 300,171.33 |
| Total Statement Ceded: | | | 173,100.00 | 127.11 | 173,227.11 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 173,227.11 | | |

2 Granite 005826

Group/Companion                                                          09/25/2010

Reinsurance
Notice of Loss

To:     ODSSEY RE                        From:   National Union Fire Ins Co, PA
        300 FIRST STAMFORD PLACE                 P.O. Box 1024
        STAMFORD  CT 06902                       Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C 27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 3,759,398.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,153,090.00 | 0.00 | 0.00 | 5,490.00 | 0.00 | 0.00 | 0.00 | 8,158,580.00 |
| Reserve | 6,846,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,846,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,385.89 | 0.00 | 752,385.89 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 705,638.40 | 0.00 | 444.44 | 706,082.84 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 46,303.05 | **Invoice Number:** | 20100925DBGKAAAV81000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 46,303.05 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005827

**Reinsurance Proof Register - Case Totals**

**Claim Information**

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 3,210.00 | 7,503,210.00 |
| ITD Ceded: | 0.00 | 0.00 | 532,538.40 | 419.51 | 532,957.91 |
| This Statement Ceded: | | | 0.00 | 43.57 | 43.57 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 4,392,365.00 | 0.00 | 3,107,635.00 | 2,280.00 | 7,502,280.00 |
| ITD Ceded: | 0.00 | 0.00 | 219,341.20 | 86.78 | 219,427.98 |
| This Statement Ceded: | | | 46,241.20 | 18.28 | 46,259.48 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | | Injury Loss Desc |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,846,910.00 | 0.00 | 8,153,090.00 | 5,490.00 | 15,005,490.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 506.29 | 752,385.89 |
| Total Statement Ceded: | | | 46,241.20 | 61.85 | 46,303.05 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 46,303.05 | | |

2 Granite 005828

**Group/Companion**                                                              09/25/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                      From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                P.O. Box 1024
      STAMFORD  CT 06902                      Manchester  NH 03105-102
                                              Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: | C 27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 7,481,204.00 | Retention: | 7,518,796.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 8,153,090.00 | 0.00 | 0.00 | 5,490.00 | 0.00 | 0.00 | 0.00 | 8,158,580.00 |
| Reserve | 6,846,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,846,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 126,944.22 | 1,369,382.00 | 1,496,326.22 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 126,944.22 | **Invoice Number:** | 20100925DBGKAAAV82000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 126,944.22 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005829

## Reinsurance Proof Register - Case Totals

**Claim Information**

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 3,210.00 | 7,503,210.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 4,392,365.00 | 0.00 | 3,107,635.00 | 2,280.00 | 7,502,280.00 |
| ITD Ceded: | 0.00 | 0.00 | 126,858.80 | 85.42 | 126,944.22 |
| This Statement Ceded: | | | 126,858.80 | 85.42 | 126,944.22 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,846,910.00 | 0.00 | 8,153,090.00 | 5,490.00 | 15,005,490.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 126,858.80 | 85.42 | 126,944.22 |
| Total Statement Ceded: | | | 126,858.80 | 85.42 | 126,944.22 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 126,944.22 | | |

Group/Companion                                                      09/17/2010

Reinsurance
Notice of Loss

To:     ODSSEY RE                      From:  National Union Fire Ins Co, PA
        300 FIRST STAMFORD PLACE              P.O. Box 1024
        STAMFORD  CT 06902                    Manchester  NH 03105-102
                                              Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

### Financial Information
Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 7,287,590.00 | 0.00 | 0.00 | 5,490.00 | 0.00 | 0.00 | 0.00 | 7,293,080.00 |
| Reserve | 7,712,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,712,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,446.02 | 0.00 | 752,446.02 |

### Billing Information
Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 537.38 | 752,416.98 |

Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 29.04 | **Invoice Number:** | 20100917DBGKAAAV80000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 29.04 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005831

## Reinsurance Proof Register - Case Totals

**Claim Information**

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 3,210.00 | 7,503,210.00 |
| ITD Ceded: | 0.00 | 0.00 | 476,552.60 | 395.99 | 476,948.59 |
| This Statement Ceded: | | | 0.00 | 23.99 | 23.99 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | | Injury Loss Desc | |
|---|---|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI | | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 5,257,865.00 | 0.00 | 2,242,135.00 | 2,280.00 | 7,502,280.00 |
| ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 170.43 | 275,497.43 |
| This Statement Ceded: | | | 0.00 | 5.05 | 5.05 |

**Claimant Information :**

| Symbol | MJC | Claimant Name | | Injury Loss Desc | |
|---|---|---|---|---|---|
| 001 | 12 | UNKNOWN ASBESTOS | | EXPOSURE TO ASBESTOS | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 7,712,410.00 | 0.00 | 7,287,590.00 | 5,490.00 | 15,005,490.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 566.42 | 752,446.02 |
| Total Statement Ceded: | | | 0.00 | 29.04 | 29.04 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 29.04 | | |

2 Granite 005832

Group/Companion                                                          06/19/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD  CT 06902                         Manchester  NH 03105-102
                                                 Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number : DBG-KAAAV8 | |
| KeyCase Account Name: MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| | | |
|---|---|---|
| Reinsurance Cert No: C 27675 | RICO Number: | 003728 |
| | Intermediary: | 000000 |
| Rein. % of Pol. Lyr:  20% | Manual Proof: | N |
| Limit: 3,759,398.00 | Retention: | 3,759,398.00 |

### Financial Information
**Current Financials**
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 7,287,590.00 | 0.00 | 0.00 | 4,590.00 | 0.00 | 0.00 | 0.00 | 7,292,180.00 |
| Reserve | 7,712,410.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,712,410.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 706,082.84 | 46,241.20 | 752,324.04 |

### Billing Information
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 532,538.40 | 0.00 | 380.62 | 532,919.02 |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| **This Statement Amount:** | 173,163.82 | **Invoice Number:** | 20100619DBGKAAAV81000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | | |
| **Amount Due This Statement:** | 173,163.82 | | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005833

**Reinsurance Proof Register - Case Totals**

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 2,760.00 | 7,502,760.00 |
| ITD Ceded: | 0.00 | 0.00 | 532,538.40 | 375.94 | 532,914.34 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 5,257,865.00 | 0.00 | 2,242,135.00 | 1,830.00 | 7,501,830.00 |
| ITD Ceded: | 0.00 | 0.00 | 173,100.00 | 68.50 | 173,168.50 |
| This Statement Ceded: | | | 173,100.00 | 63.82 | 173,163.82 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 7,712,410.00 | 0.00 | 7,287,590.00 | 4,590.00 | 15,004,590.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 705,638.40 | 444.44 | 706,082.84 |
| Total Statement Ceded: | | | 173,100.00 | 63.82 | 173,163.82 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 173,163.82 | | |

2 Granite 005834

Group/Companion                                                          04/26/2010

Reinsurance
Notice of Loss

To:  ODSSEY RE                          From:  National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                  P.O. Box 1024
     STAMFORD  CT 06902                        Manchester  NH 03105-102
                                               Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | | |
|---|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: | |

### Reinsurance Information

| Reinsurance Cert No: | C 27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 3,759,398.00 |

### Financial Information
Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 6,422,090.00 | 0.00 | 0.00 | 4,590.00 | 0.00 | 0.00 | 0.00 | 6,426,680.00 |
| Reserve | 8,577,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,577,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 532,919.02 | 219,341.20 | 752,260.22 |

### Billing Information
Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 |

### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 532,919.02 | Invoice Number: | 20100426DBGKAAAV81000000000382 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 532,919.02 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005835

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 2,760.00 | 7,502,760.00 |
| ITD Ceded: | 0.00 | 0.00 | 532,538.40 | 375.94 | 532,914.34 |
| This Statement Ceded: | | | 532,538.40 | 375.94 | 532,914.34 |

### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 1,830.00 | 7,501,830.00 |
| ITD Ceded: | 0.00 | 0.00 | 0.00 | 4.68 | 4.68 |
| This Statement Ceded: | | | 0.00 | 4.68 | 4.68 |

### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 8,577,910.00 | 0.00 | 6,422,090.00 | 4,590.00 | 15,004,590.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 532,538.40 | 380.62 | 532,919.02 |
| Total Statement Ceded: | | | 532,538.40 | 380.62 | 532,919.02 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 532,919.02 | | |

2 Granite 005836

Group/Companion                                                                04/22/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                              From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                       P.O. Box 1024
      STAMFORD  CT 06902                             Manchester  NH 03105-102
                                                     Facultative Collections 603-645-7331

### Key Case Information

| | |
|---|---|
| KeyCase Number :        DBG-KAAAV8 | |
| KeyCase Account Name:MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: C-27675 | | RICO Number:        003728 |
|---|---|---|
| | | Intermediary:       000000 |
| Rein. % of Pol. Lyr:   20% | | Manual Proof:       N |
| Limit:                 3,759,398.00 | | Retention:          0.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 6,422,090.00 | 0.00 | 0.00 | 4,590.00 | 0.00 | 0.00 | 0.00 | 6,426,680.00 |
| Reserve | 8,577,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,577,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,416.98 | 0.00 | 752,416.98 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 711,690.80 | 0.00 | 738.00 | 712,428.80 |

#### Current Statement

Please Refer to Reinsurance Proof Register – Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | 39,988.18 | Invoice Number: | 20100422DBGKAAAV80000000000382 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 39,988.18 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005837

Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|-----------|-----------|---------------|---|---------|-----------|----------|-----------|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|-------------------------|--------|---------|-----------|----------|----------|
| ITD Gross: | 2,454,545.00 | 0.00 | 5,045,455.00 | 2,760.00 | 7,502,760.00 |
| ITD Ceded: | 0.00 | 0.00 | 476,552.60 | 372.00 | 476,924.60 |
| This Statement Ceded: | | | 40,188.80 | -90.00 | 40,098.80 |

### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|--------|-----|---------------|------------------|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|-----------|-----------|---------------|---|---------|-----------|----------|-----------|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT | | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|-------------------------|--------|---------|-----------|----------|----------|
| ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 1,830.00 | 7,501,830.00 |
| ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 165.38 | 275,492.38 |
| This Statement Ceded: | | | 0.00 | -110.62 | -110.62 |

### Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|--------|-----|---------------|------------------|
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|--|--------|---------|-----------|----------|----------|
| Total ITD Gross: | 8,577,910.00 | 0.00 | 6,422,090.00 | 4,590.00 | 15,004,590.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 537.38 | 752,416.98 |
| Total Statement Ceded: | | | 40,188.80 | -200.62 | 39,988.18 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 39,988.18 | | |

2 Granite 005838

Group/Companion                                                      03/25/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                        From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                 P.O. Box 1024
      STAMFORD  CT 06902                       Manchester  NH 03105-102
                                               Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number : | DBG-KAAAV8 | |
|---|---|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |

### Reinsurance Information

| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

### Financial Information
#### Current Financials
AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 3,558,454.00 | 0.00 | 0.00 | 3,690.00 | 0.00 | 0.00 | 0.00 | 3,562,144.00 |
| Reserve | 11,441,546.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,441,546.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 712,428.80 | 40,188.80 | 752,617.60 |

### Billing Information
#### Previous Statement

| Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|
| 538,590.80 | 0.00 | 738.00 | 539,328.80 |

#### Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | Invoice Number: | |
|---|---|---|---|
| This Statement Amount: | 173,100.00 | Invoice Number: | 20100325DBGKAAAV80000000000382 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 173,100.00 | | |
| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark  NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2 Granite 005839

**Reinsurance Proof Register - Case Totals**

| Claim Information | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 5,318,181.00 | 0.00 | 2,181,819.00 | 2,310.00 | 7,502,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 436,363.80 | 462.00 | 436,825.80 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | BI | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: 03/01/1981 |
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT | | | | | |

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 1,380.00 | 7,501,380.00 |
| ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 276.00 | 275,603.00 |
| This Statement Ceded: | | | 173,100.00 | 0.00 | 173,100.00 |

| Claimant Information : | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 11,441,546.00 | 0.00 | 3,558,454.00 | 3,690.00 | 15,003,690.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 711,690.80 | 738.00 | 712,428.80 |
| Total Statement Ceded: | | | 173,100.00 | 0.00 | 173,100.00 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 173,100.00 | | |

2 Granite 005840

Group/Companion                                                          03/16/2010

Reinsurance
Notice of Loss

To:   ODSSEY RE                        From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                 P.O. Box 1024
      STAMFORD  CT 06902                       Manchester  NH 03105-102
                                               Facultative Collections 603-645-7331

### Key Case Information

| KeyCase Number :      | DBG-KAAAV8  |                     |   |
|-----------------------|-------------|---------------------|---|
| KeyCase Account Name: | MCGRAW EDISON | Catastrophe Number: |   |

### Reinsurance Information

| Reinsurance Cert No: | C-27675      | RICO Number:  | 003728 |
|----------------------|--------------|---------------|--------|
|                      |              | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20%          | Manual Proof: | N      |
| Limit:               | 3,759,398.00 | Retention:    | 0.00   |

### Financial Information
**Current Financials**
AIG Co.

|         | Indemnity     | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total         |
|---------|---------------|---------|-------|-----------|----------|---------|--------|---------------|
| Paid    | 2,692,954.00  | 0.00    | 0.00  | 3,690.00  | 0.00     | 0.00    | 0.00   | 2,696,644.00  |
| Reserve | 12,307,046.00 | 0.00    | 0.00  | 0.00      | 0.00     | 0.00    | 0.00   | 12,307,046.00 |

|            | Paid       | Outstanding | Total      |
|------------|------------|-------------|------------|
| RICO Share | 539,328.80 | 213,288.80  | 752,617.60 |

### Billing Information
**Previous Statement**

| Indemnity | Legal Expense | Adjusting Expense | Total |
|-----------|---------------|-------------------|-------|
| 0.00      | 0.00          | 0.00              | 0.00  |

**Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| | | |
|---|---|---|
| **This Statement Amount:** | 539,328.80 | **Invoice Number:**   20100316DBGKAAAV80000000000382 |
| **Loss Depleted from Funds held:** | 0.00 | |
| **Amount Due This Statement:** | 539,328.80 | |
| **Check Amount Due To:** | National Union Fire Ins Co, PA | **Wire To Address:** National Union Fire Ins Co, PA |
| | P.O. Box 35010 | P.O. Box 35010 |
| | Newark  NJ 071935010 | New York NY |
| | | 021-000-021 |
| | | 323-160387 |

2 Granite 005841

## Reinsurance Proof Register - Case Totals

### Claim Information

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | NEW JERSEY | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |

Accident Information: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 5,318,181.00 | 0.00 | 2,181,819.00 | 2,310.00 | 7,502,310.00 |
| ITD Ceded: | 0.00 | 0.00 | 436,363.80 | 462.00 | 436,825.80 |
| This Statement Ceded: | | | 436,363.80 | 462.00 | 436,825.80 |

Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | BI |

| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Handling Br: | 170 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Code: | | Insured Name: | MCGRAW EDISON | | |

Accident Information: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT

| Financial Information : | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 6,988,865.00 | 0.00 | 511,135.00 | 1,380.00 | 7,501,380.00 |
| ITD Ceded: | 0.00 | 0.00 | 102,227.00 | 276.00 | 102,503.00 |
| This Statement Ceded: | | | 102,227.00 | 276.00 | 102,503.00 |

Claimant Information :

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

### Grand Totals:

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 12,307,046.00 | 0.00 | 2,692,954.00 | 3,690.00 | 15,003,690.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 538,590.80 | 738.00 | 539,328.80 |
| Total Statement Ceded: | | | 538,590.80 | 738.00 | 539,328.80 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 539,328.80 | | |

2 Granite 005842

Group/Companion Proof                                                                                05/04/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD CT 06902                          Manchester NH 03105-102
                                                 Facultative Collections 603-645-7331

| Key Case Information | |
|---|---|
| Key Case#: | DBG-KAAAV8 |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | |
|---|---|
| Reinsurance Cert No: | C 27675 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 7,481,204.00 | Retention: | 7,518,796.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 12,338,636.00 | 0.00 | 0.00 | 8,190.00 | 0.00 | 0.00 | 0.00 | 12,346,826.00 |
| Reserve | 2,661,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661,365.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 964,607.85 | 532,272.80 | 1,496,880.65 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 473,058.80 | 0.00 | 348.96 | 473,407.76 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                   491,200.09      Invoice Number:         20110504DBGKAAAV82000000000382
Loss Depleted from Funds                      0.00
held:
Amount Due This Statement:               491,200.09

Check Amount Due To:   National Union Fire Ins Co, PA        Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                           P.O. Box 35010
                       Newark NJ 071935010                                      New York NY
                                                                                021-000-021
                                                                                323-160387

Page 1 of 1

2Granite005910

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 7,500,001.00 | 4,560.00 | 7,504,561.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 490,909.20 | 309.56 | 491,218.76 | |
| This Statement Ceded: | | | | 490,909.20 | 112.82 | 491,022.02 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS HI | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,630.00 | 7,503,630.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 473,058.80 | 330.29 | 473,389.09 | |
| This Statement Ceded: | | | | 0.00 | 178.07 | 178.07 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBEST EXPOSURE TO ASBESTOS | | |

| Grand Totals: | | | | | |
|---|---|---|---|---|---|
| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | 2,661,365.00 | 0.00 | 12,338,636.00 | 8,190.00 | 15,008,191.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 963,968.00 | 639.85 | 964,607.85 |
| Total Statement Ceded: | | | 490,909.20 | 290.89 | 491,200.09 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 491,200.09 | | |

Jun 1, 2011   12:39:31 PM

2Granite005911

Proof                                                                                         04/29/2011

Reinsurance
Notice of Loss

To:  ODSSEY RE                          From:    National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                    P.O. Box 1024
     STAMFORD CT06902                            Manchester NH03105-102
                                                 Facultative Collections 603-645-7331

| Key Case Information | |
|---|---|
| Key Case#: | DBG-KAAAV8 |
| Key Case Acc. Name: | MCGRAW EDISON |

Catastrophe Number:

| Reinsurance Information | |
|---|---|
| Reinsurance Cert No: | C 27675 |
| Rein. % of Pol. Lyr: | 20% |
| Limit: | 3,759,398.00 |

| | |
|---|---|
| RICO Number: | 003728 |
| Intermediary: | 000000 |
| Manual Proof: | N |
| Retention: | 3,759,398.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 12,338,636.00 | 0.00 | 0.00 | 8,190.00 | 0.00 | 0.00 | 0.00 | 12,346,826.00 |
| Reserve | 2,661,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661,365.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,378.67 | 0.00 | 752,378.67 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 554.52 | 752,434.12 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| This Statement Amount: | -123.91 | Invoice Number: | 0 |
|---|---|---|---|
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | -123.91 | | |

Check Amount Due To:    National Union Fire Ins Co, PA          Wire To Address:   National Union Fire Ins Co, PA
                        P.O. Box 35010                                            P.O. Box 35010
                        Newark NJ 071935010                                       New York NY
                                                                                  021-000-021
                                                                                  323-160387

Page 1 of 1

2Granite005912

Reinsurance Proof Register - Case Totals

**Claim Information**

| | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 90 | | | | | |

| Financial Information: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 0.00 | 0.00 | 7,500,001.00 | 4,560.00 | 7,504,561.00 |
| ITD Coded: | 0.00 | 0.00 | 257,211.40 | 291.41 | 257,502.81 |
| This Statement Coded: | | | 0.00 | -55.45 | -55.45 |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS HI | |

**Claim Information**

| | | | | | | |
|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 90 | | | | | |

| Financial Information: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| ITD Gross: | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,630.00 | 7,503,630.00 |
| ITD Coded: | 0.00 | 0.00 | 494,668.20 | 207.66 | 494,875.86 |
| This Statement Coded: | | | 0.00 | -68.46 | -68.46 |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | UNKNOWN ASBEST EXPOSURE TO ASBESTOS | |

**Grand Totals:**

| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 2,661,365.00 | 0.00 | 12,338,636.00 | 8,190.00 | 15,008,191.00 |
| Total ITD Coded: | 0.00 | 0.00 | 751,879.60 | 499.07 | 752,378.67 |
| Total Statement Coded: | | | 0.00 | -123.91 | -123.91 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -123.91 | | |

Jun 1, 2011   12:40:29 PM

2Granite005913

Proof                                                                                                04/29/2011

Reinsurance<br>Notice of Loss

To:  ODSSEY RE                             From:   National Union Fire Ins Co, PA
     300 FIRST STAMFORD PLACE                      P.O. Box 1024
     STAMFORD CT06902                              Manchester NH03105-102
                                                   Facultative Collections 603-645-7331

| Key Case Information | |
| --- | --- |
| Key Case#: | DBG-KAAAV8 |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | |
| --- | --- |
| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Paid | 12,338,636.00 | 0.00 | 0.00 | 8,190.00 | 0.00 | 0.00 | 0.00 | 12,346,826.00 |
| Reserve | 2,661,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,661,365.00 |

| | Paid | Outstanding | Total |
| --- | --- | --- | --- |
| RICO Share | 752,378.67 | 0.00 | 752,378.67 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
| --- | --- | --- | --- |
| 751,879.60 | 0.00 | 554.52 | 752,434.12 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                -123.91        Invoice Number:              0

Loss Depleted from Funds               0.00
held:

Amount Due This Statement:            -123.91

Check Amount Due To:   National Union Fire Ins Co, PA         Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                             P.O. Box 35010
                       Newark NJ 071935010                                        New York NY
                                                                                  021-000-021
                                                                                  323-160387

2Granite005914

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 0.00 | 0.00 | 7,500,001.00 | 4,560.00 | 7,504,561.00 | |
| ITD Coded: | | 0.00 | 0.00 | 751,879.60 | 291.41 | 752,171.01 | |
| This Statement Coded: | | | | 0.00 | -55.45 | -55.45 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS HI | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 90 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,630.00 | 7,503,630.00 | |
| ITD Coded: | | 0.00 | 0.00 | 0.00 | 207.66 | 207.66 | |
| This Statement Coded: | | | | 0.00 | -68.46 | -68.46 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBEST EXPOSURE TO ASBESTOS | | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 2,661,365.00 | 0.00 | 12,338,636.00 | 8,190.00 | 15,008,191.00 |
| Total ITD Coded: | 0.00 | 0.00 | 751,879.60 | 499.07 | 752,378.67 |
| Total Statement Coded: | | | 0.00 | -123.91 | -123.91 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -123.91 | | |

Jun 1, 2011   12:41:37 PM

2Granite005915

Group/Companion Proof

04/11/2011

Reinsurance
Notice of Loss

| To: | ODSSEY RE | From: | National Union Fire Ins Co, PA |
|---|---|---|---|
| | 300 FIRST STAMFORD PLACE | | P.O. Box 1024 |
| | STAMFORD CT 06902 | | Manchester NH 03105-102 |
| | | | Facultative Collections 603-645-7331 |

**Key Case Information**

| Key Case#: | DBG-KAAAV8 | | |
|---|---|---|---|
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: | |

**Reinsurance Information**

| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,884,090.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,891,380.00 |
| Reserve | 5,115,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,434.12 | 0.00 | 752,434.12 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 607.77 | 752,487.37 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | | |
|---|---|---|---|
| This Statement Amount: | -53.25 | Invoice Number: | 20110411DBGKAAAV80000000000382 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | -53.25 | | |

| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
|---|---|---|---|
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

2Granite005916

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 751,879.60 | 312.63 | 752,192.23 | |
| This Statement Ceded: | | | | 275,327.00 | -133.62 | 275,193.38 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS HI | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,180.00 | 7,503,180.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 0.00 | 241.89 | 241.89 | |
| This Statement Ceded: | | | | -275,327.00 | 80.37 | -275,246.63 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBEST EXPOSURE TO ASBESTOS | | |

| Grand Totals: | | | | | |
|---|---|---|---|---|---|
| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | 5,115,910.00 | 0.00 | 9,884,090.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 554.52 | 752,434.12 |
| Total Statement Ceded: | | | 0.00 | -53.25 | -53.25 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | -53.25 | | |

Jun 1, 2011   12:42:37 PM

2Granite005917

Group/Companion Proof                                                                 04/11/2011

Reinsurance
Notice of Loss

**To:**  ODSSEY RE                          **From:**  National Union Fire Ins Co, PA
300 FIRST STAMFORD PLACE                            P.O. Box 1024
STAMFORD CT 06902                                   Manchester NH 03105-102
                                                    Facultative Collections 603-645-7331

| Key Case Information | |
|---|---|
| Key Case#: | DBG-KAAAV8 |
| Key Case Acc. Name: | MCGRAW EDISON          Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 27675 | RICO Number:   003728 |
| | | Intermediary:   000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof:   N |
| Limit: | 3,759,398.00 | Retention:   3,759,398.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,884,090.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,891,380.00 |
| Reserve | 5,115,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,434.12 | 0.00 | 752,434.12 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 607.77 | 752,487.37 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | |
|---|---|---|
| This Statement Amount: | -53.25 | Invoice Number:   20110411DBGKAAAV81000000000382 |
| Loss Depleted from Funds held: | 0.00 | |
| Amount Due This Statement: | -53.25 | |

Check Amount Due To:   National Union Fire Ins Co, PA           Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                             P.O. Box 35010
                       Newark NJ 071935010                                        New York NY
                                                                                  021-000-021
                                                                                  323-160387

Page 1 of 1

2Granite005918

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 | |
| ITD Coded: | | 0.00 | 0.00 | 257,211.40 | 312.63 | 257,524.03 | |
| This Statement Coded: | | | | -275,327.00 | -170.84 | -275,497.84 | |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | AGG TOX ASBESTOS | HE |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,180.00 | 7,503,180.00 | |
| ITD Coded: | | 0.00 | 0.00 | 494,668.20 | 241.89 | 494,910.09 | |
| This Statement Coded: | | | | 275,327.00 | 117.59 | 275,444.59 | |

Claimant Information:

| Symbol | M J C | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 001 | 12 | UNKNOWN ASBEST | EXPOSURE TO ASBESTOS |

| Grand Totals: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|---|
| Total ITD Gross: | | 5,115,910.00 | 0.00 | 9,884,090.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Coded: | | 0.00 | 0.00 | 751,879.60 | 554.52 | 752,434.12 |
| Total Statement Coded: | | | | 0.00 | -53.25 | -53.25 |
| Loss Depleted from Funds held: | | | | | 0.00 | |
| Amount Due This Statement: | | | | | -53.25 | |

2Granite005919

Group/Companion Proof                                                                04/11/2011

Reinsurance
Notice of Loss

To:   ODSSEY RE                          From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                   P.O. Box 1024
      STAMFORD CT06902                           Manchester NH03105-102
                                                 Facultative Collections 603-645-7331

| Key Case Information | | |
|---|---|---|
| Key Case#: | DBG-KAAAV8 | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | | |
|---|---|---|
| Reinsurance Cert No: | C 27675 | RICO Number: 003728 |
| | | Intermediary: 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: N |
| Limit: | 7,481,204.00 | Retention: 7,518,796.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,884,090.00 | 0.00 | 0.00 | 7,290.00 | 0.00 | 0.00 | 0.00 | 9,891,380.00 |
| Reserve | 5,115,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 473,407.76 | 1,023,182.00 | 1,496,589.76 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 473,058.80 | 0.00 | 348.90 | 473,407.70 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

This Statement Amount:                    0.06    Invoice Number:         20110411DBGKAAAV82000000000382
Loss Depleted from Funds                  0.00
held:
Amount Due This Statement:                0.06

Check Amount Due To:    National Union Fire Ins Co, PA        Wire To Address:   National Union Fire Ins Co, PA
                        P.O. Box 35010                                          P.O. Box 35010
                        Newark NJ 071935010                                     New York NY
                                                                                021-000-021
                                                                                323-160387

Page 1 of 1

2Granite005920

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |
| | | | | | | | |
| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
| ITD Gross: | | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,110.00 | 7,504,110.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 0.00 | 196.74 | 196.74 | |
| This Statement Ceded: | | | | 0.00 | 60.03 | 60.03 | |
| | | | | | | | |
| Claimant Information: | | | | | | | |
| Symbol | M J C | Claimant Name | Injury Loss Desc | | | | |
| 001 | 12 | AGG TOX ASBESTOS HI | | | | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |
| | | | | | | | |
| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,180.00 | 7,503,180.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 473,058.80 | 152.22 | 473,211.02 | |
| This Statement Ceded: | | | | 0.00 | -59.97 | -59.97 | |
| | | | | | | | |
| Claimant Information: | | | | | | | |
| Symbol | M J C | Claimant Name | Injury Loss Desc | | | | |
| 001 | 12 | UNKNOWN ASBEST EXPOSURE TO ASBESTOS | | | | | |

| Grand Totals: | | | | | | |
|---|---|---|---|---|---|---|
| | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | | 5,115,910.00 | 0.00 | 9,884,090.00 | 7,290.00 | 15,007,290.00 |
| Total ITD Ceded: | | 0.00 | 0.00 | 473,058.80 | 348.96 | 473,407.76 |
| Total Statement Ceded: | | | | 0.00 | 0.06 | 0.06 |
| Loss Depleted from Funds held: | | | | 0.00 | | |
| Amount Due This Statement: | | | | 0.06 | | |

Jun 1, 2011   12:44:12 PM

2Granite005921

Proof                                                                                                    04/11/2011

Reinsurance<br>Notice of Loss

| To: | ODSSEY RE | From: | National Union Fire Ins Co, PA |
|---|---|---|---|
| | 300 FIRST STAMFORD PLACE | | P.O. Box 1024 |
| | STAMFORD CT 06902 | | Manchester NH 03105-102 |
| | | | Facultative Collections 603-645-7331 |

| Key Case Information | | | |
|---|---|---|---|
| Key Case#: | DBG-KAAAV8 | | |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: | |

| Reinsurance Information | | | |
|---|---|---|---|
| Reinsurance Cert No: | C-27675 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 0.00 |

*Financial Information : Current Financials : AIG Co.*

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,884,090.00 | 0.00 | 0.00 | 8,190.00 | 0.00 | 0.00 | 0.00 | 9,892,280.00 |
| Reserve | 5,115,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,502.58 | 0.00 | 752,502.58 |

**Billing Information : Previous Statement**

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 554.52 | 752,434.12 |

**Billing Information : Current Statement**

Please Refer to Reinsurance Proof Register - Case Totals

| This Statement Amount: | 68.46 | Invoice Number: | 0 |
|---|---|---|---|
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 68.46 | | |

| Check Amount Due To: | National Union Fire Ins Co, PA | Wire To Address: | National Union Fire Ins Co, PA |
|---|---|---|---|
| | P.O. Box 35010 | | P.O. Box 35010 |
| | Newark NJ 071935010 | | New York NY |
| | | | 021-000-021 |
| | | | 323-160387 |

Page 1 of 1

2Granite005922

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,560.00 | 7,504,560.00 | |
| ITD Coded: | | 0.00 | 0.00 | 751,879.60 | 346.86 | 752,226.46 | |
| This Statement Coded: | | | | 0.00 | 34.23 | 34.23 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOSE | | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,630.00 | 7,503,630.00 | |
| ITD Coded: | | 0.00 | 0.00 | 0.00 | 276.12 | 276.12 | |
| This Statement Coded: | | | | 0.00 | 34.23 | 34.23 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | MJC | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBEST EXPOSURE TO ASBESTOS | | |

| Grand Totals: | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,115,910.00 | 0.00 | 9,884,090.00 | 8,190.00 | 15,008,190.00 |
| Total ITD Coded: | 0.00 | 0.00 | 751,879.60 | 622.98 | 752,502.58 |
| Total Statement Coded: | | | 0.00 | 68.46 | 68.46 |
| Loss Depleted from Funds held: | | | 0.00 | | |
| Amount Due This Statement: | | | 68.46 | | |

2Granite005923

Proof                                                                                              04/11/2011

Reinsurance<br>
Notice of Loss

To:   ODSSEY RE                                    From:   National Union Fire Ins Co, PA
      300 FIRST STAMFORD PLACE                             P.O. Box 1024
      STAMFORD CT 06902                                    Manchester NH 03105-102
                                                           Facultative Collections 603-645-7331

| Key Case Information | |
|---|---|
| Key Case#: | DBG-KAAAV8 |
| Key Case Acc. Name: | MCGRAW EDISON | Catastrophe Number: |

| Reinsurance Information | |
|---|---|
| Reinsurance Cert No: | C 27675 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,759,398.00 | Retention: | 3,759,398.00 |

Financial Information : Current Financials : AIG Co.

Current Financials

AIG Co.

| | Indemnity | Medical | Legal | Adjusting | Recovery | Salvage | Subro. | Total |
|---|---|---|---|---|---|---|---|---|
| Paid | 9,884,090.00 | 0.00 | 0.00 | 8,190.00 | 0.00 | 0.00 | 0.00 | 9,892,280.00 |
| Reserve | 5,115,910.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,115,910.00 |

| | Paid | Outstanding | Total |
|---|---|---|---|
| RICO Share | 752,502.58 | 0.00 | 752,502.58 |

Billing Information : Previous Statement

Previous Statement

| Indemnity | Legal Expense | Adj. Expense | Total |
|---|---|---|---|
| 751,879.60 | 0.00 | 554.52 | 752,434.12 |

Billing Information : Current Statement

Please Refer to Reinsurance Proof Register - Case Totals

| | | |
|---|---|---|
| This Statement Amount: | 68.46 | Invoice Number: | 0 |
| Loss Depleted from Funds held: | 0.00 | | |
| Amount Due This Statement: | 68.46 | | |

Check Amount Due To:   National Union Fire Ins Co, PA          Wire To Address:   National Union Fire Ins Co, PA
                       P.O. Box 35010                                             P.O. Box 35010
                       Newark NJ 071935010                                        New York NY
                                                                                  021-000-021
                                                                                  323-160387

2Granite005924

Reinsurance Proof Register - Case Totals

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 53345 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,454,545.00 | 0.00 | 5,045,455.00 | 4,560.00 | 7,504,560.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 257,211.40 | 346.86 | 257,558.26 | |
| This Statement Ceded: | | | | 0.00 | 34.23 | 34.23 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | AGG TOX ASBESTOS | H | |

| Claim Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| Policy #: | 0066812370 | Policy Limit: | | Eff Dt.: | 03/01/1981 | Loss Dt: | 03/01/1981 |
| Handling Br: | 186 | Branch: | 170 | Case: | 58015 | Div: | 43 |
| State: | MINNESOTA | Catastrophe Number: | | Insured Name: | MCGRAW EDISON | | |
| Accident Information: | ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT 901 | | | | | | |

| Financial Information: | | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred | |
|---|---|---|---|---|---|---|---|
| ITD Gross: | | 2,661,365.00 | 0.00 | 4,838,635.00 | 3,630.00 | 7,503,630.00 | |
| ITD Ceded: | | 0.00 | 0.00 | 494,668.20 | 276.12 | 494,944.32 | |
| This Statement Ceded: | | | | 0.00 | 34.23 | 34.23 | |

| Claimant Information: | | | | |
|---|---|---|---|---|
| Symbol | M J C | Claimant Name | Injury Loss Desc | |
| 001 | 12 | UNKNOWN ASBEST | EXPOSURE TO ASBESTOS | |

| Grand Totals: | | | | | |
|---|---|---|---|---|---|
| | OS Res | LEG Res | Loss Paid | Exp Paid | Incurred |
| Total ITD Gross: | 5,115,910.00 | 0.00 | 9,884,090.00 | 8,190.00 | 15,008,190.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 751,879.60 | 622.98 | 752,502.58 |
| Total Statement Ceded: | | | 0.00 | 68.46 | 68.46 |
| Loss Depleted from Funds Held: | | | 0.00 | | |
| Amount Due This Statement: | | | 68.46 | | |

2Granite005925