# EXHIBIT 13

Shea, John D.

| | |
|---|---|
| **From:** | Hendler, Cliff [CHendler@crowell.com] |
| **Sent:** | Thursday, March 11, 2004 8:54 PM |
| **To:** | HWL[Anthony.gambardella@rivkin.com]; rsiegel@tels.com; Elit Felix; Schwarlz, Michael; Browne, Cori; Steven M. Crane (E-mail); HWL[ebparks@hhlaw.com]; Shea, John D.; Dwyer, John; ppeters@kllaw.com; Robert Keane; Hendler, Cliff; Florin, David |
| **Cc:** | Geronemus David; Florin, David |
| **Subject:** | FW: DII Split Coverage Modeling Results |



O31104_DII_Allocat
ion.pdf

        Privileged and Confidential/ Joint Defense Privilege/ Settlement
Purposes Only

        Following up on our last subcommittee conference call, please
find attached for your review from Greg Brusseau the latest Brattle
runs.
        As you will recall, we asked Brattle to partition the alleged
coverage between Halliburton for Worthington/ALCO claims and Federal
Mogul for Wagner Brake claims. We also gave Brattle new,
Worthington/ALCO-side-of-the-partition assumptions to use in that new
Halliburton/Worthington/ALCO model such as the size of the
Worthington/ALCO problem, etc. Thus, this attached model reflects what
happens to the half of each of our clients' policies that under the
proposed partition could be pursued by Halliburton.
        Greg reports that he is still working on the runs for the
Federal Mogul half of the partition, which, as you will recall, used
different assumptions for some of the variables. But it seemed to make
sense to distribute this Halliburton/Worthington/ALCO half of the
partition today, so that we can begin analyzing it as a subcommittee,
even as we await the other half of the picture.
        Finally, please recall from my e-mail from last night
concerning modeling of the 1974-1977 period, how Greg still has to
reprogram the formulas in his model for those three years under multiple
occurrences. Accordingly, the numbers for excess carriers in those three
years will actually turn out to be moderately higher than the numbers in
the attachment. Nonetheless, everyone who responded to Dave Florin or me
on this strongly agreed with the idea of getting the new Brattle
partition runs out ASAP, even if in a week or so (or hopefully sooner),
"corrected runs" have to be distributed to adjust the numbers.
        With that caveat, and recognizing that Dave and I have not yet
had a chance to look at these runs substantively, here they are! Have a
good evening.
                                Cliff Hendler (202-624-2928)


-----Original Message-----
From: Greg Brusseau [mailto:Greg.Brusseau@brattle.com]
Sent: Thursday, March 11, 2004 4:44 PM
To: Florin, David
Cc: Gayle Koch; Hendler, Cliff
Subject: DII Split Coverage Modeling Results

Dave-

I have attached a PDF file that contains 6 Tables (98 pages in total)
that summarize the allocation runs using the revised Dresser
(Worthington) Indemnity estimates and the 50-50 split coverage chart:

Table 1 - Scenario Summary in nominal dollars



EXHIBIT

1

Table 2 - Scenario Summary in PV 2004 dollars
Table 3 - Summary by Policy and Year in nominal dollars
Table 4 - Summary by Policy and Year in PV 2004 dollars
Table 5 - Summary by Company and Year in nominal dollars
Table 6 - Summary by Company and Year in PV 2004 dollars

Notes:

1) The tables show the results to all carriers including those that may not have agreed to make the group offer. We removed the insolvent carriers.
2) The summary tables show the available aggregate as requested.
3) We have included the comments from the carriers as discussed during the 2/25-26 meetings, indicating if a carrier was unlikely or questionable to join the agreement.
4) We did not use the London/Zurich CIP. If the group decides to apply the CIP, we would adjust the amounts for these carriers.
5) For London we allocated to the full available aggregate for the pre-1968 policies, and to the split aggregate for post-1968 policies. The post-1968 allocation was then adjusted by the company share (spilling the Equitas share to the policy-holder).
6) We made the requested Yosemite discount as previously discussed.
7) The cashflow goes through 2052 for the intermediate size of the problem. We did not use a balloon payment or any other cashflow adjustment. Such adjustments would not impact the NPV.
8) This analysis includes all of the requested modeling assumptions as you specified on 3/5/04 and we confirmed to you via e-mail on the same day.

Please let me know if you would like to discuss a more stream-lined version of the tables so people don't have to print 98 pages every time we modify a run.

Call me if you have any questions.

Greg

_____
Greg Brusseau
Senior Associate
The Brattle Group
44 Brattle Street
Cambridge, MA  02138-3736

Voice: (617) 864-7900 (ext. 5607)
Facsimile: (617) 864-1576
Email: greg.brusseau@brattle.com

*******************
This message, and any attachments, are intended only for the use of the individual or entity to which it is addressed and may contain information
that is privileged, confidential, and exempt from disclosure under applicable law. Any unauthorized dissemination, distribution or copying
of this communication is strictly prohibited. If you have received this
communication in error, please notify me immediately by return email and
immediately delete the original and all copies of the message and any attachments to it.

Please ensure you have adequate virus protection before you open or use attachments. The Brattle Group does not accept any liability for viruses.

2

GS CONFIDENTIAL 004342

3

GS CONFIDENTIAL 004343

Privileged and Confidential -- Prepared at . . . equest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 1
## Summary of Insurance Allocation Scenarios for DII Asbestos Claims
Nominal Dollars
Indemnity Estimate for DII (Zanic = $1.238 Billion; Intermediate Size = $300 Million
Split Coverage Chart
March 10, 2004

| Scenario | Allocation Method | Indemnity Estimate (Dresser) | Occurrence Assumption | Exclude 77-79 Policies? | Probability Assumptions | | | | Cumulative Probability (5)=[1]*[2]*[3]*[4] | Value of Scenario* (6) | Contribution to Expected Value [7]=[5]*[6] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Allocation [1] | Indemnity [2] | Occurrence [3] | Exclude 77-79 Policies [4] | | | |
| 1 | Collapsing Block | Zanic | Single | No | 33.0% | 58.0% | 50.0% | 100.0% | 9.6% | $560,623,588 | $53,651,677 |
| 2 | Collapsing Block | Intermediate Size | Single | No | 33.0% | 39.5% | 50.0% | 100.0% | 6.5% | $150,372,678 | $9,800,539 |
| 3 | Collapsing Block | $0 | Single | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.4% | $0 | $0 |
| 4 | Collapsing Block | Zanic | Multiple | No | 33.0% | 58.0% | 50.0% | 70.0% | 6.7% | $502,975,170 | $33,694,307 |
| 5 | Collapsing Block | Intermediate Size | Multiple | No | 33.0% | 39.5% | 50.0% | 70.0% | 4.6% | $136,552,552 | $6,229,869 |
| 6 | Collapsing Block | $0 | Multiple | No | 33.0% | 2.5% | 50.0% | 70.0% | 0.3% | $0 | $0 |
| 7 | Collapsing Block | Zanic | Multiple | Yes | 33.0% | 58.0% | 50.0% | 30.0% | 2.9% | $430,646,344 | $12,363,857 |
| 8 | Collapsing Block | Intermediate Size | Multiple | Yes | 33.0% | 39.5% | 50.0% | 30.0% | 2.0% | $113,140,961 | $2,212,189 |
| 9 | Collapsing Block | $0 | Multiple | Yes | 33.0% | 2.5% | 50.0% | 30.0% | 0.1% | $0 | $0 |
| 10 | Short Pro Rata | Zanic | Single | No | 65.0% | 58.0% | 50.0% | 100.0% | 18.9% | $317,225,807 | $59,797,065 |
| 11 | Short Pro Rata | Intermediate Size | Single | No | 65.0% | 39.5% | 50.0% | 100.0% | 12.8% | $86,861,954 | $11,150,903 |
| 12 | Short Pro Rata | $0 | Single | No | 65.0% | 2.5% | 50.0% | 100.0% | 0.8% | $0 | $0 |
| 13 | Short Pro Rata | Zanic | Multiple | No | 65.0% | 58.0% | 50.0% | 70.0% | 13.2% | $263,404,126 | $34,756,174 |
| 14 | Short Pro Rata | Intermediate Size | Multiple | No | 65.0% | 39.5% | 50.0% | 70.0% | 9.0% | $84,173,613 | $7,564,051 |
| 15 | Short Pro Rata | $0 | Multiple | No | 65.0% | 2.5% | 50.0% | 70.0% | 0.6% | $0 | $0 |
| 16 | Short Pro Rata | Zanic | Multiple | Yes | 65.0% | 58.0% | 50.0% | 30.0% | 5.7% | $207,749,828 | $11,748,255 |
| 17 | Short Pro Rata | Intermediate Size | Multiple | Yes | 65.0% | 39.5% | 50.0% | 30.0% | 3.9% | $70,246,973 | $2,705,387 |
| 18 | Short Pro Rata | $0 | Multiple | Yes | 65.0% | 2.5% | 50.0% | 30.0% | 0.2% | $0 | $0 |
| 19 | Long Pro Rata | Zanic | Single | No | 2.0% | 58.0% | 50.0% | 100.0% | 0.6% | $226,076,249 | $1,311,242 |
| 20 | Long Pro Rata | Intermediate Size | Single | No | 2.0% | 39.5% | 50.0% | 100.0% | 0.4% | $52,427,895 | $207,090 |
| 21 | Long Pro Rata | $0 | Single | No | 2.0% | 2.5% | 50.0% | 100.0% | 0.0% | $0 | $0 |
| 22 | Long Pro Rata | Zanic | Multiple | No | 2.0% | 58.0% | 50.0% | 70.0% | 0.4% | $194,575,696 | $789,977 |
| 23 | Long Pro Rata | Intermediate Size | Multiple | No | 2.0% | 39.5% | 50.0% | 70.0% | 0.3% | $52,552,442 | $145,308 |
| 24 | Long Pro Rata | $0 | Multiple | No | 2.0% | 2.5% | 50.0% | 70.0% | 0.0% | $0 | $0 |
| 25 | Long Pro Rata | Zanic | Multiple | Yes | 2.0% | 58.0% | 50.0% | 30.0% | 0.2% | $155,691,904 | $270,904 |
| 26 | Long Pro Rata | Intermediate Size | Multiple | Yes | 2.0% | 39.5% | 50.0% | 30.0% | 0.1% | $44,662,724* | $52,925 |
| 27 | Long Pro Rata | $0 | Multiple | Yes | 2.0% | 2.5% | 50.0% | 30.0% | 0.0% | $0 | $0 |
| Expected Value (summation across all scenarios) | | | | | | | | | 100.0% | | $248,451,717 |

*Incorporates modeling assumptions and discounts (17.0% for coverage; 5.5% for non-cumulation/prior insurance; 50.0% for multi-year) provided by counsel.

GS CONFIDENTIAL 004344

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 2

Summary of Insurance Allocation Scenarios for DII Asbestos Claims

Present Value Year 2004 Dollars calculated using a 6% discount rate

Indemnity Estimate for DII: Zanic = $1.238 Billion; Intermediate Size = $300 Million

Split Coverage Chart

March 10, 2004

| Scenario | Allocation Method | Indemnity Estimate (Dresser) | Occurrence Assumption | Exclude 77-79 Policies? | Probability Assumptions | | | | Cumulative Probability [5]=[1]*[2]*[3]*[4] | Value of Scenario* [6] | Contribution to Expected Value [7]=[5]*[6] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Allocation [1] | Indemnity [2] | Occurrence [3] | Exclude 77-79 Policies [4] | | | |
| 1 | Collapsing Block | Zanic | Single | No | 33.0% | 58.0% | 50.0% | 100.0% | 9.6% | $560,623,588 | $53,651,677 |
| 2 | Collapsing Block | Intermediate Size | Single | No | 33.0% | 39.5% | 50.0% | 100.0% | 6.5% | $81,999,539 | $5,344,320 |
| 3 | Collapsing Block | $0 | Single | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.4% | $0 | $0 |
| 4 | Collapsing Block | Zanic | Multiple | No | 33.0% | 58.0% | 50.0% | 70.0% | 6.7% | $502,975,170 | $33,694,307 |
| 5 | Collapsing Block | Intermediate Size | Multiple | No | 33.0% | 39.5% | 50.0% | 70.0% | 4.6% | $77,830,677 | $3,550,830 |
| 6 | Collapsing Block | $0 | Multiple | No | 33.0% | 2.5% | 50.0% | 70.0% | 0.3% | $0 | $0 |
| 7 | Collapsing Block | Zanic | Multiple | Yes | 33.0% | 58.0% | 50.0% | 30.0% | 2.9% | $430,646,344 | $12,363,857 |
| 8 | Collapsing Block | Intermediate Size | Multiple | Yes | 33.0% | 39.5% | 50.0% | 30.0% | 2.0% | $64,977,838 | $1,270,479 |
| 9 | Collapsing Block | $0 | Multiple | Yes | 33.0% | 2.5% | 50.0% | 30.0% | 0.1% | $0 | $0 |
| 10 | Short Pro Rata | Zanic | Single | No | 65.0% | 58.0% | 50.0% | 100.0% | 18.9% | $317,225,807 | $59,797,065 |
| 11 | Short Pro Rata | Intermediate Size | Single | No | 65.0% | 39.5% | 50.0% | 100.0% | 12.8% | $50,120,463 | $6,434,214 |
| 12 | Short Pro Rata | $0 | Single | No | 65.0% | 2.5% | 50.0% | 100.0% | 0.8% | $0 | $0 |
| 13 | Short Pro Rata | Zanic | Multiple | No | 65.0% | 58.0% | 50.0% | 70.0% | 13.2% | $263,404,126 | $34,756,174 |
| 14 | Short Pro Rata | Intermediate Size | Multiple | No | 65.0% | 39.5% | 50.0% | 70.0% | 9.0% | $50,093,002 | $4,501,482 |
| 15 | Short Pro Rata | $0 | Multiple | No | 65.0% | 2.5% | 50.0% | 70.0% | 0.6% | $0 | $0 |
| 16 | Short Pro Rata | Zanic | Multiple | Yes | 65.0% | 58.0% | 50.0% | 30.0% | 5.7% | $207,749,828 | $11,748,253 |
| 17 | Short Pro Rata | Intermediate Size | Multiple | Yes | 65.0% | 39.5% | 50.0% | 30.0% | 3.9% | $42,108,761 | $1,621,714 |
| 18 | Short Pro Rata | $0 | Multiple | Yes | 65.0% | 2.5% | 50.0% | 30.0% | 0.2% | $0 | $0 |
| 19 | Long Pro Rata | Zanic | Single | No | 2.0% | 58.0% | 50.0% | 100.0% | 0.6% | $226,076,249 | $1,311,242 |
| 20 | Long Pro Rata | Intermediate Size | Single | No | 2.0% | 39.5% | 50.0% | 100.0% | 0.4% | $32,131,808 | $126,921 |
| 21 | Long Pro Rata | $0 | Single | No | 2.0% | 2.5% | 50.0% | 100.0% | 0.0% | $0 | $0 |
| 22 | Long Pro Rata | Zanic | Multiple | No | 2.0% | 58.0% | 50.0% | 70.0% | 0.4% | $194,575,696 | $789,977 |
| 23 | Long Pro Rata | Intermediate Size | Multiple | No | 2.0% | 39.5% | 50.0% | 70.0% | 0.3% | $32,741,693 | $90,531 |
| 24 | Long Pro Rata | $0 | Multiple | No | 2.0% | 2.5% | 50.0% | 70.0% | 0.0% | $0 | $0 |
| 25 | Long Pro Rata | Zanic | Multiple | Yes | 2.0% | 58.0% | 50.0% | 30.0% | 0.2% | $155,691,904 | $270,904 |
| 26 | Long Pro Rata | Intermediate Size | Multiple | Yes | 2.0% | 39.5% | 50.0% | 30.0% | 0.1% | $27,763,744 | $32,900 |
| 27 | Long Pro Rata | $0 | Multiple | Yes | 2.0% | 2.5% | 50.0% | 30.0% | 0.0% | $0 | $0 |
| Expected Value (summation across all scenarios) | | | | | | | | | 100.0% | | $231,356,847 |

*Incorporates modeling assumptions and discounts (17.0% for coverage; 5.5% for non-cumulation/prior insurance; 50.0% for multi-year) provided by counsel.

GS CONFIDENTIAL 004345

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

*Privileged and Confidential -- Prepared at ... equest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | 1,038,635,342 | 248,451,717 | 1,220,515 | 1,702,764 | 209,926,895 | 1,966,583 |
| Aetna | XL02107 | 3/1/1984 | 3/1/1985 | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | 4/1/1976 | 1/1/1977 | | 2,500,000 | 397,155 | | | 397,155 | |
| Aetna Casualty and Surety | 01XN1192WCA | 1/1/1977 | 1/1/1978 | | 1,958,333 | 466,249 | | | 466,249 | |
| Aetna Casualty and Surety | 01XN1600WCA | 1/1/1978 | 3/1/1979 | | 2,500,000 | 1,014,916 | | | 1,014,995 | |
| Aetna Casualty and Surety | 01XN2139WCA | 1/1/1979 | 3/1/1980 | | 3,500,000 | 472,614 | | | 472,614 | |
| Aetna Casualty and Surety | 08XN166WCA | 3/1/1980 | 3/1/1981 | | 3,000,000 | 476,586 | | | 476,586 | |
| Aetna Casualty and Surety | 08XN165WCA | 3/1/1980 | 3/1/1981 | | 5,000,000 | 794,310 | | | 794,310 | |
| Aetna Casualty and Surety | 01XN5072WCA | 3/1/1985 | 3/1/1986 | | 7,500,000 | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | 3/1/1985 | 3/1/1986 | | 1,250,000 | 1,191,465 | | | 1,191,465 | |
| AIU | 75100055 | 3/1/1985 | 3/1/1986 | | 3,000,000 | | | | | |
| AIU | 75100054 | 1/1/1978 | 3/1/1979 | | 1,458,333 | 823,438 | | | 596,735 | |
| AIU | 75100053 | 1/1/1978 | 3/1/1979 | | 3,791,667 | 1,535,300 | | | 1,535,300 | |
| AIU | 75101016 | 1/1/1979 | 3/1/1980 | | 583,333 | 78,769 | | | 78,769 | |
| AIU | 75101027 | 1/1/1979 | 3/1/1980 | | 1,250,000 | 876,574 | | | 601,750 | |
| AIU | 75101028 | 3/1/1979 | 3/1/1980 | | 3,250,000 | 1,555,808 | | | 1,551,469 | |
| AIU | 75100908 | 3/1/1982 | 3/1/1983 | | 500,000 | 79,431 | | | 79,431 | |
| AIU | 75103524 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 794,310 | | | 794,310 | |
| AIU | 75103525 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 2,370,396 | | | 2,370,396 | |
| AIU | 75103591 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| AIU | 75103592 | 3/1/1984 | 3/1/1985 | | 7,500,000 | 3,004,471 | | | 3,004,471 | |
| AIU | 75103556 | 3/1/1985 | 3/1/1986 | | 5,000,000 | 794,310 | | | 794,310 | |
| AIU | 75103565 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 970,167 | | | 970,167 | |
| Allianz | H.0001456 | 1/1/1978 | 3/1/1980 | | 1,250,000 | | | | | |
| Allianz | UMB399690 | 3/1/1980 | 3/1/1981 | | 500,000 | 144,169 | | | 144,169 | |
| Allianz | AUX5201202 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 803,694 | | | 803,694 | |
| Allianz | AUX5201297 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 899,074 | | | 899,074 | |
| Allianz | AUX5201658 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 902,188 | | | 902,188 | |
| Allianz | AUX5201850 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 1,808,766 | | | 1,808,766 | |
| Allianz | AUX5202132 | 3/1/1985 | 3/1/1986 | | 5,000,000 | 2,002,981 | | | 2,002,981 | |
| Ambassador | ELP00195 | 3/1/1983 | 1/1/1984 | Insolvent | 1,500,000 | | | | | |
| American Excess | EUL5000424 | 3/1/1979 | 3/1/1980 | | 4,166,667 | | | | | |
| American Excess | EUL5001964 | 5/15/1979 | 3/1/1980 | | 1,000,000 | 453,381 | | | 451,119 | |
| American Excess | EUL5076492 | 3/1/1981 | 3/1/1982 | | 1,191,667 | 178,898 | | | 178,898 | |
| American Excess | EUL5085640 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| American Excess | EUL5098262 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 750,623 | | | 750,623 | |
| American Home Assurance | CE355594 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 375,311 | | | 375,311 | |
| American Home Assurance | CE2693315 | 3/21/1972 | 1/1/1975 | | 6,944,444 | 2,846,090 | 10,588 | | 2,407,000 | |
| American Reinsurance | M0371313 | 1/1/1971 | 1/1/1973 | | 3,590,278 | 2,287,587 | | 31,131 | 1,464,088 | |
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | | 64,591 | 1,958,497 | | | 1,266,018 | 222,767 |
| | | | | | | 26,135 | | | 15,547 | |

GS CONFIDENTIAL 004346

*Privileged and Confidential -- Prepared at ... ...quest of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | | 45,585 | 18,445 | 7,472 | | 10,972 | |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | | 275,000 | 111,272 | 29,273 | 15,806 | 66,192 | |
| American Reinsurance | M1431743 | 1/1/1977 | 1/1/1979 | | 2,166,667 | 678,743 | | | 675,691 | |
| Associated International | AEL0019PC | 5/15/1979 | 3/1/1980 | | 1,986,111 | 298,164 | | | 298,164 | |
| Birmingham Fire | SE6073131 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 393,845 | | | 393,845 | |
| Birmingham Fire | SE6073469 | 3/1/1979 | 3/1/1980 | | 2,916,667 | 393,645 | | | 393,645 | |
| California Union | ZCX003997 | 3/1/1980 | 3/1/1981 | | 2,500,000 | 397,155 | | | 397,155 | |
| California Union | ZCS004418 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 1,182,105 | | | 1,182,205 | |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 1,200,437 | | | 1,203,500 | |
| California Union | ZCX006179 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 1,185,096 | | | 1,185,096 | |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 1,290,846 | | | 1,203,500 | |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 1,185,156 | | | 1,185,156 | |
| California Union | ZCX006505 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 1,291,135 | | | 1,203,500 | |
| California Union | ZCX007079 | 3/1/1983 | 3/1/1985 | | 2,500,000 | 1,185,198 | | | 1,185,198 | |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 1,261,708 | | | 1,203,500 | |
| California Union | ZXC007783 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 1,001,490 | | | 1,001,490 | |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | |
| Central National | CN2140615 | 1/1/1976 | 12/31/1976 | | 2,500,000 | | | | | |
| Central National | CN2142340 | 3/1/1981 | 3/1/1984 | | 2,500,000 | 955,927 | | | | |
| Central National | CN2004603 | 3/1/1984 | 3/1/1985 | | 15,000,000 | 1,501,246 | | | 568,654 | |
| Central National | CN2008634 | 3/1/1985 | 3/1/1986 | | 5,000,000 | 750,623 | | | 750,623 | |
| City | HEC9693749 | 3/1/1976 | 3/1/1979 | Insolvent | 1,250,000 | | | | | |
| City | HEC9693751 | 1/1/1978 | 3/1/1979 | Insolvent | 2,916,667 | | | | | |
| City | HEC9693978 | 3/1/1979 | 3/1/1980 | Insolvent | 2,916,667 | | | | | |
| City | HEC9825974 | 3/1/1980 | 3/1/1980 | Insolvent | 2,500,000 | | | | | |
| Columbia Casualty | RDU1862881 | 10/1/1974 | 1/22/1974 | | 2,500,000 | | | | | |
| Columbia Casualty | RDX1864387 | 1/1/1977 | 1/1/1978 | | 1,500,000 | 1,011,563 | | 61,393 | 689,295 | 118,072 |
| Columbia Casualty | RDX3652475 | 1/1/1978 | 3/1/1979 | | 2,500,000 | 1,566,136 | | | 966,711 | |
| Columbia Casualty | RDX4165951 | 3/1/1980 | 3/1/1981 | | 2,916,667 | 1,556,298 | | | 1,127,830 | |
| Columbia Casualty | RDX4170194 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 2,278,472 | | | 2,278,472 | |
| Columbia Casualty | RDX9176107 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 2,548,874 | | | 2,548,874 | |
| Continental Casualty | RDX9916693 | 3/1/1983 | 3/1/1983 | | 7,500,000 | 2,557,703 | | | 1,557,703 | |
| Continental Casualty | RDX1421877 | 3/1/1980 | 3/1/1981 | | 384,167 | 79,653 | | | 79,653 | |
| Continental Casualty | RDX3821728 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Casualty | RDX3821864 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Insurance | L1307132 | 1/1/1968 | 1/1/1969 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Insurance | LX6331291 | 1/1/1968 | 1/1/1971 | | | | | | | |
| Continental Insurance | L1438770 | 1/1/1969 | 1/1/1970 | | | | | | | |
| Continental Insurance | L1648550 | 1/1/1970 | 1/1/1971 | | 10,992,605 | 5,930,510 | 105,277 | 284,830 | 3,842,736 | 424,629 |

GS CONFIDENTIAL 004347

Privileged and Confidential -- Prepared a... ...equest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | 1/1/1971 | 1/1/1972 | | | | | | | |
| Continental Insurance | L4266705 | 1/1/1972 | 1/1/1973 | | | | | | | |
| Continental Insurance | L6247502 | 1/1/1973 | 1/1/1974 | | | | | | | |
| Continental Insurance | SRX2315471 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Insurance | SRX3196896 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| Disputed | SRX3189299 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 750,623 | | | 750,623 | |
| Disputed | XLP401422 | 3/1/1983 | 3/1/1984 | | 6,944,444 | 2,451,770 | | | 1,881,137 | |
| Drake Insurance of NY | A7497 | 3/21/1974 | 6/1/1975 | Not Applicable | | | | | | |
| | XL01478 | 10/1/1974 | 12/31/1976 | Not Applicable | | | | | | |
| E&O Managers | A7499 | 4/30/1976 | 1/1/1977 | ? | 250,000 | 182,492 | | | 101,500 | |
| ELAC | E168417001 | 1/21/1969 | 3/21/1972 | | 1,673,611 | 319,043 | | | 319,043 | |
| Employers CU | EY8417002 | 3/21/1972 | 1/16/1974 | | 7,500,000 | 4,030,834 | | | 2,407,000 | |
| Employers Mutual (Wausau) | 573600010223 | 3/1/1985 | 3/1/1986 | | 4,548,611 | 2,839,961 | | | 1,696,601 | |
| Employers Mutual Casualty Company | MMO70754 | 5/15/1979 | 3/1/1980 | | 2,500,000 | 1,667,664 | | | 1,203,500 | |
| Employers Mutual Casualty Company | XLX1204293 | 3/1/1980 | 3/1/1981 | | 1,986,111 | 298,164 | | | 298,164 | |
| Employers Mutual Casualty Company | MMO71303 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 794,310 | | | 794,310 | |
| Employers Mutual Casualty Company | MMMW72095 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 794,310 | | | 794,310 | |
| Employers Mutual Casualty Company | MMMW72151 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| Employers Reinsurance Corp. | PLE12646 | 1/1/1978 | 3/1/1980 | | 5,000,000 | 551,053 | | | 551,053 | |
| European General | FUT980711O979 | 3/1/1979 | 3/1/1980 | | 1,250,000 | 198,578 | | | 198,578 | |
| Evanston Insurance | LE10378 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| Falcon | S1600049 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 397,155 | | | 397,155 | |
| Falcon | S1600334 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 397,155 | | | 397,155 | |
| Falcon | 7979227243 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 372,184 | | | 372,184 | |
| Federal Ins | 8079227290 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 298,164 | | | 298,164 | |
| Federal Ins | 8079227297 | 3/21/1972 | 1/1/1975 | | 1,986,111 | 298,164 | | | 298,164 | |
| Federal Ins | XLX1027859 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 2,508,783 | | | 2,407,000 | |
| Fireman's Fund | XLX1056750 | 3/21/1972 | 1/1/1975 | | 6,944,444 | 2,088,750 | | | 1,864,088 | |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | | 5,000,000 | 854,251 | | | 832,981 | |
| Fireman's Fund | XLX1267818 | 1/1/1977 | 1/1/1978 | | 2,916,667 | 1,183,971 | | | 966,711 | |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 3/1/1979 | | 2,500,000 | 1,288,853 | | | 1,127,830 | |
| Fireman's Fund | XLX1370211 | 3/1/1979 | 3/1/1980 | | 5,000,000 | 1,392,908 | | | 1,137,308 | |
| Fireman's Fund | XLX1370383 | 5/15/1979 | 3/1/1980 | | 993,056 | 149,082 | | | 149,082 | |
| First State | 924091 | 1/1/1977 | 12/31/1977 | | 1,000,000 | 387,418 | | | 383,668 | |
| First State | 925897 | 1/1/1978 | 1/1/1979 | | 1,750,000 | 669,627 | | | 669,627 | |
| First State | 927795 | 3/1/1979 | 3/1/1980 | | 1,500,000 | 678,573 | | | 676,679 | |
| First State | 917177 | 3/1/1980 | 3/1/1984 | | 1,121,909 | 907,504 | | | 340,087 | |
| First State | 917383 | 3/1/1981 | 3/1/1984 | | 16,036,974 | 8,091,238 | | | 5,146,767 | |
| First State | 911879 | 1/1/1976 | 1/1/1977 | | 2,500,000 | 1,011,563 | | | 601,750 | |
| Gibraltar Insurance Co. | GMX000045 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,130,953 | | | 1,127,799 | |
| Gibraltar Insurance Co. | GMX000046 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 375,311 | | | 375,311 | 19,259 |

GS CONFIDENTIAL 004348

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2001 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 794,310 | | | 794,310 | |
| Gibraltar Insurance Co. | GMX01584 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 794,310 | | | 794,310 | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/31/1976 | | 250,000 | 250,000 | | | 250,000 | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/31/1977 | | 59,521 | 59,521 | | | 59,521 | |
| Granite State | SCLD8094065 | 1/1/1977 | 12/31/1977 | | 3,250,000 | 1,319,494 | | | 1,319,494 | |
| Granite State | 66801963 | 1/1/1980 | 3/1/1981 | | 1,250,000 | 828,643 | | | 828,643 | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1981 | | 5,000,000 | 511,487 | | | 511,487 | |
| Granite State | 66812371 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 2,378,126 | | | 2,274,615 | |
| Granite State | 66822316 | 3/1/1982 | 3/1/1982 | | 2,500,000 | 3,658,389 | | | 3,411,922 | |
| Granite State | 66822317 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 375,311 | | | 375,311 | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1983 | | 2,500,000 | 3,659,550 | | | 3,411,922 | |
| Granite State | 66833983 | 3/1/1983 | 3/1/1984 | | 7,500,000 | 375,311 | | | 375,311 | |
| Granite State | 66844637 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 3,660,368 | | | 3,411,922 | |
| Granite State | 66855534 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 750,623 | | | 750,623 | |
| Great Southwest Fire | XL11195 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 750,623 | | | 750,623 | |
| Harbor | 110811 | 1/1/1971 | 5/1/1973 | Unlikely | 5,250,000 | 397,155 | | | 397,155 | |
| Harbor | 116164 | 10/1/1974 | 4/15/1976 | | 833,333 | 125,104 | | | 125,104 | |
| Harbor | H1180012 | 1/1/1984 | 3/1/1984 | | 10,625,000 | 1,180,654 | | | 1,180,654 | |
| Highlands Insurance Co. | SR10598 | 10/1/1974 | 1/1/1977 | Insolvent | 2,500,000 | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1977 | 12/31/1977 | Insolvent | 2,905,000 | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1975 | 3/1/1975 | Insolvent | 2,905,000 | | | | | |
| Highlands Insurance Co. | SR20811 | 1/1/1978 | 3/1/1979 | Insolvent | 2,500,000 | | | | | |
| Highlands Insurance Co. | SR20812 | 1/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1979 | 3/1/1981 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1980 | 3/1/1981 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR41257 | 3/1/1983 | 3/1/1984 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR41699 | 3/1/1984 | 3/1/1986 | Insolvent | 2,500,000 | | | | | |
| Home | HEC0304732 | 3/21/1969 | 3/21/1972 | Insolvent | 7,500,000 | | | | | |
| Home | HEC4166088 | 3/21/1972 | 1/1/1975 | Insolvent | 6,840,278 | | | | | |
| Home | HEC0007237 | 10/1/1974 | 4/30/1975 | Insolvent | 3,951,389 | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | Insolvent | 7,500,000 | | | | | |
| Home | HEC4530992 | 3/13/1977 | 1/1/1978 | Insolvent | 2,000,000 | | | | | |
| Home | HXL1577755 | 3/1/1984 | 1/1/1985 | Insolvent | 2,500,000 | | | | | |
| Home | HXL1577756 | 3/1/1984 | 3/1/1985 | Insolvent | 6,250,000 | | | | | |
| INA | GAL159644 | 1/1/1974 | 1/31/1975 | Insolvent | 7,694,444 | | | | | |
| INA | XC296640 | 10/1/1974 | 4/15/1976 | Insolvent | | | | | | |
| INA | GAL204195 | 2/1/1975 | 12/31/1975 | | 1,510,416 | 1,510,416 | | | 1,510,416 | |

Page 4 of 40

Privileged and Confidential -- Prepared at ... equest of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL136722 | 1/1/1976 | 12/31/1976 | | | | | | | |
| INA | GAL355450 | 1/1/1977 | 12/31/1977 | | | | | | | |
| INA | GAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | | | | | | | |
| INA | XCP14327 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 393,845 | | | 393,845 | |
| INA | XCP145146 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 397,155 | | | 397,155 | |
| Industrial Ind. | JE8844186 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | 397,155 | | | 397,155 | |
| INSCO, Ltd. | CE000003 | 3/1/1978 | 3/1/1979 | | 2,500,000 | 970,167 | | | 970,167 | |
| Insurance Comp. of State of PA | 41767295 | 10/1/1976 | 12/31/1976 | | 145,250 | 99,912 | 29,184 | 11,193 | 59,435 | |
| Integrity | XL200209 | 1/1/1978 | 3/1/1979 | | 250,000 | 56,247 | | | 56,247 | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | Insolvent | 1,166,667 | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | Insolvent | 1,500,000 | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | Insolvent | 1,500,000 | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL208316 | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL208184#1 | 3/1/1985 | 3/1/1986 | Insolvent | 1,500,000 | | | | | |
| Integrity | XL208184#2 | 3/1/1985 | 3/1/1986 | Insolvent | 1,250,000 | | | | | |
| ISLIC | 5220468801 | 3/1/1984 | 3/1/1985 | Insolvent | 250,000 | | | | | |
| ISLIC | 5220468819 | 3/1/1984 | 3/1/1985 | ? | 7,500,000 | 3,785,123 | | | 3,610,500 | |
| ISLIC | 5220550224 | 3/1/1985 | 3/1/1986 | ? | 4,500,000 | 1,001,490 | | | 1,001,490 | |
| Lexington | GCS500201 | 10/1/1974 | 1/1/1977 | ? | 5,625,000 | | | | | |
| Lexington | GCS511459 | 5/15/1979 | 3/1/1986 | ? | 1,780,556 | 913,707 | | | 913,707 | |
| London | 55/102629 | 1/1/1955 | 1/1/1956 | ? | 58,416 | 47,282 | 19,155 | | 28,126 | |
| London | 56/110018 | 1/1/1956 | 1/1/1957 | ? | 53,419 | 43,229 | 17,513 | | 25,716 | |
| London | 57/117750 | 1/1/1957 | 1/1/1958 | ? | 49,615 | 40,151 | 16,266 | | 23,885 | |
| London | 58/125833 | 1/1/1958 | 1/1/1959 | ? | 45,569 | 36,877 | 14,940 | | 21,937 | |
| London | 59/134723 | 1/1/1959 | 1/1/1960 | ? | 61,831 | 50,037 | 20,271 | | 29,765 | |
| London | 60/142842 | 1/1/1960 | 1/1/1961 | ? | 33,286 | 26,937 | 10,913 | | 16,024 | |
| London | 61/149166 | 1/1/1961 | 1/1/1962 | ? | 325,601 | 263,493 | 79,368 | 27,381 | 156,745 | |
| London | 62/155555 | 1/1/1962 | 1/1/1963 | ? | 319,700 | 258,717 | 81,998 | 22,815 | 153,904 | |
| London | 63/161245 | 1/1/1963 | 1/1/1964 | ? | 315,137 | 255,025 | 84,673 | 18,645 | 151,707 | |
| London | 63/167280 | 1/1/1964 | 1/1/1965 | ? | 307,205 | 248,606 | 88,065 | 12,652 | 147,839 | |
| London | 65/173041 | 1/1/1965 | 1/1/1966 | ? | 305,071 | 246,879 | 91,792 | 8,225 | 143,861 | |
| London | 66/178240 | 1/1/1966 | 1/1/1967 | ? | 290,559 | 235,135 | 92,701 | 2,559 | 139,875 | |
| London | K16272 | 1/1/1967 | 1/1/1968 | ? | 881,965 | 713,730 | 98,800 | 188,687 | 426,243 | |
| London | 69/1428Z1/GB/2182Z | 42/1/1969 | 3/2/1972 | ? | 7,500,000 | 3,610,958 | | | 2,407,000 | |
| London | 564UC0016 | 1/1/1971 | 11/15/1973 | ? | 3,590,278 | 655,313 | | 10,417 | 423,610 | 74,538 |
| London | 564UC0018 | 1/1/1971 | 5/1/1973 | ? | 685,612 | 193,661 | 26,218 | 38,601 | 128,568 | 274 |
| London | 564UC0017 | 1/1/1971 | 11/15/1973 | ? | | | | | | |

Page 5 of 40

Privileged and Confidential -- Prepared at ... Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.23B Zanic Estimate
$500 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| London | S01A7414904 | 10/1/1974 | 3/13/1577 | ? | 17,150,000 | 799,983 | | | 799,983 | 176,200 |
| London | 5097DD470C | 1/1/1977 | 12/31/1977 | ? | 1,250,000 | 394,183 | | | 390,167 | |
| London | 5097DD108C | 3/13/1977 | 12/21/1977 | ? | 5,820,000 | 953,720 | | | 953,720 | |
| London | PY035478 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | 590,500 | | | 590,500 | |
| London | PY035478 | 1/1/1978 | 3/1/1979 | ? | 6,708,333 | 999,507 | | | 909,507 | |
| London | PY035478 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | | | | | |
| London | PY035479 | 1/1/1979 | 3/1/1980 | ? | 1,250,000 | 239,194 | | | 298,359 | |
| London | PY35579 | 3/1/1979 | 3/1/1980 | ? | 5,750,000 | 1,184,024 | | | 1,184,024 | |
| London | PY35679 | 3/1/1979 | 3/1/1980 | ? | 1,250,000 | 11,339 | | | 11,339 | |
| London | PY105379 | 5/15/1979 | 3/1/1980 | ? | 8,546,278 | 564,398 | | | 564,398 | |
| London | 5435516380 | 3/1/1980 | 3/1/1981 | ? | 13,000,000 | 929,343 | | | 929,343 | |
| London | 5435516280 | 3/1/1980 | 3/1/1981 | ? | 7,500,000 | 1,065,149 | | | 1,018,883 | |
| London | PY272385 | 3/1/1985 | 3/1/1986 | ? | 6,250,000 | | | | | |
| London | PY273085 | 3/1/1985 | 3/1/1986 | ? | 750,000 | | | | | |
| Lumbermens | 35X016626 | 5/1/1973 | 1/1/1976 | ? | 750,000 | 750,000 | | | | |
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | Insolvent | 9,133,270 | 2,771,662 | 15,687 | 76,697 | 1,779,025 | |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | Insolvent | 6,840,278 | | | | | |
| Midland | XL145799 | 3/1/1976 | 1/1/1977 | Insolvent | 7,500,000 | | | | | |
| Midland | XL151584 | 4/15/1976 | 1/1/1977 | Insolvent | 2,500,000 | | | | | |
| Midland | XL152075 | 1/1/1977 | 1/1/1978 | Insolvent | 2,488,889 | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | Insolvent | 1,250,000 | | | | | |
| Midland | XL148365 | 1/1/1978 | 1/1/1979 | Insolvent | 1,250,000 | | | | | |
| Midland | XL148366 | 1/1/1978 | 1/1/1979 | Insolvent | 1,458,333 | | | | | |
| Midland | XL159833 | 1/1/1979 | 3/1/1980 | Insolvent | 1,166,667 | | | | | |
| Midland | XL159835 | 3/1/1979 | 3/1/1980 | Insolvent | 1,250,000 | | | | | |
| Midland | M81736 | 3/1/1979 | 4/1/1976 | Insolvent | 1,000,000 | | | | | |
| Mission Insurance | Unknown | 11/22/1974 | 1/1/1976 | Insolvent | 3,437,500 | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | 3/1/1977 | 1/1/1978 | Insolvent | | | | | | |
| National Casualty | XU000234 | 3/1/1985 | 3/1/1986 | ? | | | | | | |
| National Surety | XLX1366316 | 3/1/1980 | 3/1/1981 | | 2,500,000 | 970,167 | | | 970,167 | |
| National Surety | XLX1436215 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 1,125,934 | | | 1,125,934 | |
| National Surety | XLX1436216 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 750,623 | | | 750,623 | |
| National Surety | XLX1485922 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 1,125,934 | | | 1,125,934 | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 1,125,934 | | | 1,125,934 | |
| National Surety | XLX1530076 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 750,623 | | | 750,623 | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | | 3,750,000 | 854,642 | | | 854,642 | |
| National Surety | XLX1530208 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 375,311 | | | 375,311 | |
| National Surety | XLX1735789 | 3/1/1985 | 3/1/1986 | | 5,000,000 | 562,967 | | | 562,967 | |
| National Union | CE1011901 | 1/1/1975 | 1/1/1979 | | 7,500,000 | 1,811,565 | | | 1,484,317 | |
| National Union | 1229452#1 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,363,866 | | | 1,193,471 | |
| National Union | 1229452#2 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,181,000 | | | 1,181,000 | |

GS CONFIDENTIAL 004351

*Privileged and Confidential -- Prepared at ...equest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$200 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,473,976 | | | 1,201,500 | |
| National Union | 122532J#1 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,196,775 | | | 1,193,438 | |
| National Union | 122532J#2 | 3/1/1980 | 3/1/1980 | | 5,000,000 | 794,310 | | | 794,310 | |
| National Union | 122640 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 794,310 | | | 794,310 | |
| National Union | 1226084 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 794,310 | | | 794,310 | |
| National Union | 9605832 | 3/1/1982 | 3/1/1936 | ? | 2,500,000 | 397,155 | | | 391,155 | |
| New England Insurance | EG000001 | 3/1/1984 | 3/1/1935 | | 397,155 | 397,155 | | | 397,155 | |
| New England Insurance | EG000003 | 3/1/1985 | 3/1/1986 | | 12,000,000 | 8,365,681 | | | 5,459,076 | |
| North Star | NSX8963 | 1/1/1971 | 1/1/1973 | | 1,500,000 | | | | | |
| Northbrook | 63000237 | 1/16/1974 | 12/1/1974 | ? | 1,500,000 | 910,406 | 67,465 | 182,530 | 658,026 | 2,385 |
| Northbrook | 63000986 | 1/1/1975 | 12/21/1975 | | 2,395,833 | 829,766 | | | 576,677 | |
| Northbrook | 63001413 | 1/1/1976 | 12/31/1976 | | 2,500,000 | 859,211 | | | 601,750 | |
| Northbrook | 63002469 | 1/1/1977 | 12/21/1977 | | 2,500,000 | 835,505 | | | 601,750 | |
| Northbrook | 63003874 | 3/1/1978 | 3/1/1979 | | 1,796,486 | 1,167,770 | 47,140 | 127,538 | 835,650 | 134,360 |
| Northbrook | 63005512 | 3/1/1979 | 3/1/1980 | | 10,833,764 | 7,026,990 | | 127,888 | 4,154,206 | 222,477 |
| Northbrook | 63006485 | 3/1/1980 | 3/1/1981 | | 10,000,000 | 8,073,235 | 58,976 | 159,562 | 4,990,375 | 237,877 |
| Northeastern Fire | 0698 | 1/1/1980 | 3/1/1981 | Insolvent | 10,000,000 | 7,204,526 | | | 4,814,000 | |
| Northeastern Fire | 0699 | 1/1/1978 | 3/1/1979 | Insolvent | 583,333 | | | | | |
| Northeastern Fire | 2251 | 3/1/1979 | 3/1/1980 | Insolvent | 583,333 | | | | | |
| Northeastern Fire | 2252 | 3/1/1979 | 3/1/1980 | Insolvent | 500,000 | | | | | |
| Northumberland | BXL1064 | 1/1/1978 | 3/1/1979 | Insolvent | 500,000 | | | | | |
| Northwestern National Insurance Company | XLP400251 | 3/21/1969 | 3/21/1972 | Unlikely | 146,250 | | | | | |
| Pacific Employers | XCC000178 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 2,952,862 | | | 2,407,000 | |
| Pacific Employers | XCC003201 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 397,155 | | | 397,155 | |
| Pacific Employers | XGC016722 | 3/1/1983 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| Pine Top | MLP100053#1 | 1/1/1978 | 3/1/1979 | | 1,250,000 | | | | | |
| Pine Top | MLP100053#2 | 1/1/1978 | 3/1/1979 | Insolvent | 1,750,000 | | | | | |
| Pine Top | MLP100106#1 | 1/1/1978 | 3/1/1979 | Insolvent | 1,166,667 | | | | | |
| Pine Top | MLP100106#1 | 1/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | |
| Pine Top | MLP100106#2 | 1/1/1979 | 3/1/1980 | | 1,000,000 | | | | | |
| Providence Washington | CU173770 | 10/1/1974 | 3/13/1977 | | 1,225,000 | 168,410 | | | 168,410 | |
| Prudential Reinsurance | DXC901103 | 4/15/1976 | 1/1/1977 | | 1,066,667 | 253,957 | | | 253,957 | |
| Prudential Reinsurance | DXCDX0081 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 968,546 | | | 959,170 | |
| Prudential Reinsurance | DXCDX0161 | 3/13/1977 | 1/1/1978 | | 480,000 | 170,298 | | | 170,298 | |
| Prudential Reinsurance | DXCDX0616 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,116,045 | | | 1,116,045 | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 372,184 | | | 372,184 | |
| Puritan | ML45018J | 1/1/1977 | 12/31/1977 | | 1,500,000 | 581,128 | | | 575,502 | |
| Republic | CDEI530 | 3/1/1985 | 3/1/1986 | Dismissed | 2,500,000 | | | | | |
| Royal Indemnity | ED103033 | 3/1/1983 | 3/1/1984 | ? | 2,500,000 | 970,167 | | | 970,167 | |
| Safety | UF1204IL | 1/1/1977 | 1/1/1978 | ? | 2,500,000 | 397,155 | | | 397,155 | |
| Safety | UF1942IL | 3/1/1984 | 3/1/1985 | | 2,500,000 | 397,155 | | | 397,155 | |

Page 7 of 40

GS CONFIDENTIAL 004352

Privileged and Confidential -- Prepared at ... equest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zone Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | 3/1/1984 | 3/1/1985 | ? | 2,500,000 | 397,155 | | | 397,155 | |
| Safety | UF26931L | 3/1/1985 | 3/1/1986 | ? | 500,000 | 194,033 | | | 194,033 | |
| Southern American | Unknown | 1/0/1900 | 1/0/1900 | Insolvent | | | | | | |
| St. Paul Mercury | XLJ21020 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 397,155 | | | 397,155 | |
| Stonewall | 36000001 | 1/1/1975 | 1/1/1976 | | 2,500,000 | 736,988 | | | 601,730 | |
| Stonewall | 36000003 | 2/1/1975 | 1/1/1976 | | 2,500,000 | 458,333 | | | 458,333 | |
| Stonewall | 33000113 | 1/1/1974 | 1/1/1975 | | 458,333 | 185,453 | 19,269 | 55,325 | 110,858 | |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | | 3,802,468 | 1,538,574 | 29,073 | 78,659 | 1,002,202 | 117,266 |
| Stonewall | 36000042 | 1/1/1976 | 1/1/1977 | | 4,376,626 | 1,730,430 | 29,173 | 78,928 | 1,116,623 | 177,667 |
| Swiss Re | ZHR402006015078 | 1/1/1978 | 3/1/1979 | | 2,076,670 | 840,191 | 29,273 | 79,200 | 587,351 | 98,813 |
| The Hartford Insurance Co. | 10XS1100195 | 1/1/1977 | 12/31/1977 | | 1,458,333 | 196,923 | | | 196,923 | |
| The Hartford Insurance Co. | 10XS1100561 | 1/1/1978 | 3/1/1979 | | 2,500,000 | 1,014,916 | | | 1,014,995 | |
| The Hartford Insurance Co. | 10XS1100788 | 3/1/1979 | 3/1/1980 | | 2,916,667 | 1,181,000 | | | 1,181,000 | |
| Transit Casualty | SCU955457 | 3/1/1980 | 3/1/1981 | Insolvent | 2,500,000 | 1,196,775 | | | 1,193,438 | |
| Transit Casualty | SCU955852 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | |
| Transit Casualty | SCU955853 | 3/1/1981 | 3/1/1982 | Insolvent | 2,500,000 | | | | | |
| Transit Casualty | SCU956175 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | |
| Transit Casualty | SCU956176 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | |
| Transit Casualty | SCU956463 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | |
| Transit Casualty | SCU956176 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | |
| Transport Indemnity | TEL00638C | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| Unigard | 15047 | 1/1/1974 | 10/1/1974 | | 15,000,000 | 3,386,848 | | | 3,373,115 | |
| Unigard | 15085 | 3/13/1974 | 10/1/1974 | | 5,500,000 | 848,761 | | | 848,761 | |
| Unknown Insurer | Unknown | 3/1/1981 | 3/1/1982 | Not Applicable | 2,500,000 | 397,155 | | | 397,155 | |
| US Fire | 5230774287 | 3/1/1980 | 3/1/1981 | | 1,121,269 | 907,387 | | | 539,779 | |
| US Fire | 5230672533 | 3/1/1981 | 3/1/1984 | | 16,051,399 | 8,098,566 | | | 5,151,429 | |
| US Fire | 5220356274 | 3/1/1984 | 3/1/1986 | | 4,000,000 | 795,645 | | | 795,645 | |
| US Fire | 5232198267 | 3/1/1984 | 3/1/1986 | | 556,532 | 556,532 | | | 556,532 | |
| Yosemite | YXL106803 | 10/1/1974 | 1/1/1977 | ? | 5,625,000 | 371,265 | | | 220,855 | |
| Zurich | IRD5R4056 | 1/1/1977 | 12/31/1977 | | 500,000 | 193,709 | | | 193,709 | |
| Zurich | Z17005-7005/2 | 1/1/1978 | 3/1/1979 | | 583,333 | 751,892 | | | 751,892 | |
| Zurich | Z170050 | 5/15/1979 | 3/1/1980 | | 397,222 | 191,834 | | | 191,834 | |
| Zurich | ZIR0050 | | | | | 178,159 | | | 178,159 | |
| Zurich | ZIB72,637-65-C | 3/1/1985 | 3/1/1986 | | 2,500,000 | 59,633 | | | 59,633 | |

GS CONFIDENTIAL 004353

Privileged and Confidential -- Prepared o.. - Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.23 Billion Zanie Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 2,368,032 | 1,999,584 | 2,071,650 | 1,711,421 | 1,589,414 | 1,304,847 | 1,139,853 | 1,069,534 | 1,016,958 | 1,010,655 |
| Aetna | XLO2I037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN106WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN50721WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| AIU | 75100055 | | | | | | | | | | |
| AIU | 75100054 | | | | | | | | | | 9,542 |
| AIU | 75100053 | | | | | | | | | | |
| AIU | 75101026 | | | | | | | | | | |
| AIU | 75101027 | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | |
| AIU | 75103666 | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | |
| Allianz | UNB599690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | |
| Ambassador | AUX5201132 | | | | | | | | | | |
| American Excess | ELP001955 | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | |
| American Home Assurance | CE3697235 | | | | | | | | | | |
| American Reinsurance | M0371313 | 243,839 | 111,532 | 76,393 | 2,605 | 1,784 | 1,154 | 1,005 | 817 | 53 | 87 |
| American Reinsurance | M1025102 | | | | | | | | | | |

Page 9 of 40

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zonic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | |
| American Reinsurance | M1415743 | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | |
| Central National | CNZ140615 | 40,431 | 70,376 | 98,030 | 51,135 | 46,424 | 43,768 | 31,122 | 684 | 632 | 621 |
| Central National | CNZ142340 | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | |
| Columbia Casualty | RDU1002881 | 98,576 | 39,279 | 1,178 | 1,040 | 730 | | | | | |
| Columbia Casualty | RDX1864387 | | | | | | | | | | |
| Columbia Casualty | RDX3652475 | | | | | 7,416 | 29,658 | 26,455 | 24,604 | 22,725 | 22,339 |
| Columbia Casualty | RDX4169951 | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | 18,035 |
| Columbia Casualty | RDX9176107 | | | | | | | | | | |
| Continental Casualty | RDX8936693 | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | L1307129 | | | | | | | | | | |
| Continental Insurance | LX6331291 | 471,029 | 346,954 | 168,151 | 135,326 | 122,333 | | | | | |
| Continental Insurance | L1438770 | | | | | | 17,321 | 1,894 | 1,761 | 1,627 | 1,599 |
| Continental Insurance | L1648550 | | | | | | | | | | |

Page 10 of 40

GS CONFIDENTIAL 004355

Privileged and Confidential -- Prepared at ... Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$12.8 Billion Zonic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | |
| Continental Insurance | SRX3196886 | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | |
| Disputed | XLP401422 | | | | | | | | | | |
| Disputed | A7497 | | | | | 1,714 | 3,232 | 3,698 | 3,440 | 2,024 | 1,475 |
| Drake Insurance of NY | XL01478 | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | |
| ELAC | E168417001 | 498 | 38,830 | 87,265 | 123,745 | 112,430 | 147,347 | 136,373 | 123,087 | 95,264 | 93,699 |
| Employers CU | EY8417002 | | 2,296 | 5,659 | 7,396 | 6,270 | 5,880 | 31,864 | 62,124 | 79,227 | 77,912 |
| Employers Mutual (Wausau) | S716000102223 | | | | | | | | 9,754 | 19,065 | 18,742 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMO71095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMV72095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMV72151 | | | | | | | | | | |
| Employers Reinsurance Corp. | PLEI2648 | | | | | | | | | | |
| European General | PU7980771O979 | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | |
| Falcon | S1600034 | | | | | | | | | | |
| Federal Ins | 799227243 | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | |
| Fireman's Fund | XLXI027859 | | | | | | | | | | |
| Fireman's Fund | XLXI056950 | | | | | | | | | | |
| Fireman's Fund | XLXI204294 | | | | | | | | | | |
| Fireman's Fund | XLXI267188 | | | | | | | | | | |
| Fireman's Fund | XLXI301731 | | | | | | | | | | |
| Fireman's Fund | XLXI370313 | | | | | | | | | | |
| Fireman's Fund | XLXI370383 | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | |
| First State | 926897 | | | | | | | | | | |
| First State | 927295 | | | | | | | | | | |
| First State | 917177 | 32,339 | 53,807 | 100,426 | 54,609 | 49,366 | 46,296 | 24,341 | 731 | 675 | 664 |
| First State | 917383 | 56,493 | 101,035 | 214,459 | 198,046 | 179,032 | 166,688 | 149,926 | 139,440 | 128,787 | 126,602 |
| First State | 911879 | 97,664 | 112,550 | 66,469 | 55,151 | 49,856 | 4,041 | 779 | 724 | 669 | 658 |
| Gibraltar Insurance Co. | GMX00043 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX00046 | | | | | | | | | | |

GS CONFIDENTIAL 004356

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralar Insurance Co. | GMX00981 | | | | | | | | | | |
| Gibralar Insurance Co. | GML00584 | | | | | | | | | | |
| Granite State | SCLD09040000 | | | | | | | | | | |
| Granite State | SCLD09094064 | | | | | | | | | | |
| Granite State | SCLD09094063 | | | | | | | | | | |
| Granite State | 66801963 | | | | | 3,924 | 15,692 | 11,997 | 13,018 | 12,024 | 11,820 |
| Granite State | 66812370 | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | |
| Granite State | 66833216 | | | | | | | | | | |
| Granite State | 66833217 | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66844617 | | | | | | | | | | |
| Granite State | 66855194 | | | | | | | | | | |
| Great Southwest Fire | XLL11195 | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | |
| Harbor | HI180032 | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | |
| Highlands Insurance Co. | SR202205 | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | |
| Highlands Insurance Co. | SR40851 | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | |
| Home | HEC2304732 | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | |
| Home | HEC0007237 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC3550992 | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | |
| INA | GAL191644 | | | | | | | | | | |
| INA | XCF6640 | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | |

GS CONFIDENTIAL 004357

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | |
| INA | GAL335450 | | | | | | | | | | |
| INA | GAL339201 | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | |
| Integrity | XL208184H | | | | | | | | | | |
| Integrity | XL208184H2 | | | | | | | | | | |
| ISLIC | 5220469801 | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | |
| ISLIC | 5220550224 | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | |
| London | 55102629 | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | |
| London | K16272 | | | | | | | | | | |
| London | 69/142821/BIB/12188Z | | | | | | | | | | |
| London | 564UC0016 | 81,234 | 37,455 | 25,561 | 872 | | | | 7,554 | 44,716 | 43,957 |
| London | 564UC0018 | | | | | 597 | 386 | 336 | 273 | 18 | |
| London | 564UC0017 | | | | | | | | | | |

GS CONFIDENTIAL 004358

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

*Privileged and Confidential -- Prepared at ... request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | |
| London | 50977DD470C | | | | | | | | | | |
| London | 50977DD1208C | | | | | | | | | | |
| London | PY03S478 | | | | | | | | | | |
| London | PY03S678 | | | | | | | | | | |
| London | PY03S479 | | | | | | | | | | |
| London | PY3S579 | | | | | | | | | | |
| London | PY3S679 | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | |
| London | PY272985 | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | |
| Lumbermens | 3SX0016626 | | | | | | | | | | |
| Midland | XL2220 | 210,953 | 169,752 | 124,343 | 82,303 | 74,461 | 44,790 | 10,010 | 1,081 | 998 | 981 |
| Midland | XL145438 | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | |
| Midland | XL151184 | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | |
| Midland | XL159813 | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | |
| Mission Insurance | M81735 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | |
| National Surety | XLX1366536 | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | |
| National Union | I229452#1 | | | | | | | | | | |
| National Union | I229452#2 | | | | | | | | | | |

Page 14 of 40

GS CONFIDENTIAL 004359

*Privileged and Confidential -- Prepared at t... equest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | 1225321#1 | | | | | | | | | | |
| National Union | 1225321#2 | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | |
| New England Insurance | EG000001 | 47,100 | 95,728 | 190,469 | 187,513 | 169,510 | 157,471 | 141,916 | 132,024 | 121,937 | 119,868 |
| New England Insurance | EG000005 | | | | | | | | | | |
| North Star | NSX3963 | | | | | | | | | | |
| Northbrook | 63000217 | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | 654 |
| Northbrook | 63002469 | 21,590 | 1,492 | | | | | | | | |
| Northbrook | 63003874 | 266,357 | 214,316 | 211,110 | 186,565 | 168,654 | 156,676 | 139,732 | 129,977 | 120,047 | 81,940 |
| Northbrook | 63005512 | 284,794 | 229,172 | 225,723 | 199,479 | 180,227 | 167,520 | 149,425 | 138,974 | 128,356 | 126,179 |
| Northeastern Fire | 63006485 | | | 22,902 | 88,505 | 80,007 | 74,325 | 99,989 | 137,728 | 127,206 | 125,048 |
| Northeastern Fire | 0698 | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Nordumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | X1X400251 | | | | | | | | | | |
| Pacific Employers | XCC001178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | |
| Pine Top | MLP10130641 | | | | | | | | | | |
| Pine Top | MLP10130642 | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXC501103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | | |
| Royal Indemnity | ED103033 | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | |

GS CONFIDENTIAL 004360

Privileged and Confidential -- Prepared at t... ...uest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zurich Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1943IL | | | | | | | | | | |
| Safety | UF2691IL | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XL02102O | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | |
| Stonewall | 33000113 | 140,395 | 77,413 | 62,049 | 27,360 | 933 | 867 | 773 | 719 | 664 | 198 |
| Stonewall | 36000002 | 140,875 | 102,624 | 62,261 | 54,962 | 22,565 | 870 | 776 | 722 | 667 | 655 |
| Swiss Re | 36000042 | 43,696 | 1,201 | 657 | | | | | | | |
| The Hartford Insurance Co. | ZHR40200601S078 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | |
| Transit Casualty | SCU956716 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | |
| Unigard | 15085 | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | |
| US Fire | 5210774287 | 32,320 | 53,777 | 100,369 | 54,578 | 49,338 | 46,269 | 24,827 | 731 | 675 | 663 |
| US Fire | 5230672533 | | | | | | | | | | |
| US Fire | 5220356274 | 56,545 | 101,196 | 214,654 | 198,225 | 179,194 | 166,839 | 150,062 | 139,566 | 128,903 | 126,716 |
| US Fire | 5232198267 | | | | | | | | | | |
| Yosemite | YXL106803 | 2,285 | 38,310 | 13,521 | 3,008 | 82,610 | 7,754 | 32 | | | |
| Zurich | IRDSR4056 | | | | | | | | | | |
| Zurich | Z17005-70052 | | | | | | | | | | |
| Zurich | Z1700503 | | | | | | | | | | |
| Zurich | ZIB 72,631-85-C | | | | | | | | | | |

GS CONFIDENTIAL 004361

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zone Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,010,391 | 1,063,560 | 1,047,531 | 1,011,834 | 979,512 | 988,520 | 944,185 | 905,860 | 918,779 | 883,730 | 836,558 | 792,277 |
| Aetna | XL021037 | 1,010,391 | 1,063,560 | 1,047,531 | 1,011,834 | 979,512 | 988,520 | 944,185 | 905,860 | 918,779 | 883,730 | 836,558 | 792,277 |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN11921WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WWCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75100055 | 13,551 | 13,231 | 12,885 | 12,502 | 12,072 | 11,617 | 11,162 | 10,672 | 10,165 | 9,637 | 7,074 | 549 |
| AIU | 75100054 | | | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 75101026 | 22,548 | 26,738 | 26,037 | 25,264 | 24,396 | 10,255 | 9,689 | | | | | |
| AIU | 75101027 | | | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | | | |
| Allianz | UME3599690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Ambassador | AUX5202132 | | | | | | | | | | | | |
| American Excess | ELP001995 | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | | | |
| American Home Assurance | CE2692335 | 1,530 | 1,494 | 1,455 | 1,411 | 1,363 | 324 | | | | | | |
| American Reinsurance | M0371313 | | | | | | | | | 3,977 | 24,977 | 28,942 | 27,203 |
| American Reinsurance | M1023102 | | | | | | | | 26,309 | 32,700 | 44,944 | 42,467 | 39,916 |

Page 17 of 40

GS CONFIDENTIAL 004362

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zone Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431747 | | | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS300418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | 4,327 | 7,812 | 7,381 | 6,938 |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | 4,648 | 7,820 | 7,389 | 6,945 |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | 4,875 | 7,826 | 7,395 | 6,951 |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 609 | 595 | 579 | 562 | 542 | 522 | 502 | | | | | |
| Central National | CN2142340 | | | | | | | | 138 | | | | |
| Central National | CN2008603 | | | | | | | | | | | | |
| Central National | CN2008604 | | | | | | | | | | | | |
| City | HEC069749 | | | | | | | | | | | | |
| City | HEC069731 | | | | | | | | | | | | |
| City | HEC082978 | | | | | | | | | | | | |
| City | HEC082974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862681 | | | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | 21,839 | 38,295 | 46,487 | 44,903 | 24,056 | 23,150 | 22,242 | 21,266 | 20,256 | 19,204 | 18,145 | 17,055 |
| Columbia Casualty | RDX3652475 | 21,612 | 25,007 | 24,352 | 23,628 | 22,817 | 21,957 | 21,096 | 20,170 | 19,212 | 18,214 | 13,370 | 1,018 |
| Columbia Casualty | RDX4165951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX3821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX631291 | | | | | | | | | | | | |
| Continental Insurance | L1438770 | 1,567 | 1,530 | 1,490 | 477 | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | |

GS CONFIDENTIAL 004363

*Privileged and Confidential -- Prepared at ... quest of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2037 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4267705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRX213471 | | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | XLP401422 | 1,694 | 30,288 | 43,240 | 61,787 | 59,665 | 59,559 | 59,338 | 39,690 | 30,164 | 13,827 | 12,577 | 11,822 |
| Disputed | A7497 | | | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E16417001 | | | | | | | | | | | | |
| Employers CU | E978417002 | 81,059 | 61,346 | 59,739 | 58,416 | 56,585 | 54,453 | 52,317 | 48,905 | 36,518 | 26,276 | 24,828 | 23,337 |
| Employers Mutual (Wausau) | 573600102223 | 74,424 | 40,039 | 23,329 | 45 | 74 | 34,523 | 39,831 | 40,541 | 66,702 | 63,236 | 59,750 | 56,162 |
| Employers Mutual Casualty Company | MMO70754 | 18,364 | 17,930 | 17,461 | 16,943 | 16,360 | 15,743 | 15,126 | 20,779 | 30,770 | 29,171 | 27,563 | 25,908 |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMAW72005 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMAW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLEI2648 | | | | | | | | | | | | |
| European General | FU798077110979 | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | 988 | 1,260 | 1,205 | 1,148 | 1,088 | 1,028 | 947 |
| Fireman's Fund | XLX1204234 | | | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | | | | 202 | 19,500 | 18,765 | 18,029 | 17,238 | 16,419 | 15,566 | 14,708 | 13,825 |
| Fireman's Fund | XLX1301731 | | | | | | | | | | | | |
| Fireman's Fund | XLX1370313 | | | | | | 12,494 | 21,315 | 20,380 | 19,412 | 18,404 | 17,389 | 16,176 |
| Fireman's Fund | XLX1370383 | | | | | | | | | | | | 16,345 |
| First State | 924091 | | | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | | | |
| First State | 917177 | 650 | 635 | 618 | 600 | 579 | 557 | 425 | | | | | |
| First State | 917383 | 124,051 | 121,120 | 117,946 | 114,441 | 110,511 | 106,347 | 102,175 | 97,694 | 69,980 | 49,138 | 46,429 | 43,641 |
| First State | 911879 | 644 | 629 | 613 | 108 | | | | | | | | |
| Gibraltar Insurance Co. | GMX300045 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX300046 | | | | | | | | | | | | |

Page 19 of 40

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.2B Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX01584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | | | |
| Granite State | 66800963 | 11,581 | 20,262 | 24,596 | 23,758 | 12,728 | 12,249 | 11,768 | 11,252 | 10,718 | 10,161 | 9,601 | 9,024 |
| Granite State | 66812370 | | | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | 12,167 | 22,147 | 20,926 | 19,669 |
| Granite State | 66823216 | | | | | | | | | | | | |
| Granite State | 66823217 | | | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | 13,178 | 22,170 | 20,948 | 19,690 |
| Granite State | 66833983 | | | | | | | | | | | | |
| Granite State | 66846637 | | | | | | | | | | | | |
| Granite State | 66855594 | | | | | | | | | 13,821 | 22,187 | 20,964 | 19,705 |
| Granite State | XL11195 | | | | | | | | | | | | |
| Great Southwest Fire | I10817 | | | | | | | | | | | | |
| Harbor | I16164 | | | | | | | | | | | | |
| Harbor | HI180032 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | |
| Home | HEC5303992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |

GS CONFIDENTIAL 004365

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zonic Estimate
$100 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | | | |
| INA | GAL335450 | | | | | | | | | | | | |
| INA | GAL394301 | | | | | | | | | | | | |
| INA | XCP141405 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | | | |
| INSCO, Ltd. | CE000000 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL208184M1 | | | | | | | | | | | | |
| Integrity | XL208184M2 | | | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | | | |
| ISLIC | 5220550224 | | | | | | | | | | | | |
| Lexington | GCS500201 | | | | | | | | | | | | |
| Lexington | GCS511459 | | | | | | | | | | | | |
| London | 55/102629 | | | | | | | | | | | | |
| London | 56/119018 | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | |
| London | 60/142342 | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | |
| London | 66/178340 | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | |
| London | 69/14232/I/BB/121882 | 64,576 | 98,645 | 92,143 | 55,471 | 51,634 | 49,688 | 29,295 | 5,508 | 22,257 | 37,788 | 35,705 | 33,560 |
| London | 564UC0016 | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | |

Page 21 of 40

GS CONFIDENTIAL 004366

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zonic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | |
| London | 509770DA70C | | | | | | | | | | | | |
| London | 509770DD1108C | | | | | | | | | | | | |
| London | PY035478 | | | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | | | |
| London | MY172985 | | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | | |
| Lumbermens | 3SX016626 | 962 | 939 | 914 | 796 | 393 | 378 | 58 | | | | | |
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | MF172985 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | | |
| National Surety | XLX1366316 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1530007 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1735799 | | | | | | | | | | | | |
| National Union | CE1011901 | | | | 143 | 13,756 | 13,238 | 12,719 | 12,161 | 11,583 | 10,981 | 10,376 | 10,174 |
| National Union | 122945241 | | | | | | | | | | | | |
| National Union | 122945242 | | | | | | | | | | | 4,063 | 17,118 |

GS CONFIDENTIAL 004367

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | 123532IHI | | | | | | | | | | | | |
| National Union | 123532IH2 | | | | | | | | | | | | |
| National Union | 1226440 | | | | | | 13,222 | 22,556 | 21,567 | 20,542 | 19,475 | 18,401 | 17,296 |
| National Union | 1226084 | | | | | | | 6,679 | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 117,454 | 114,678 | 111,673 | 108,355 | 104,634 | 100,691 | 96,741 | 92,498 | 88,104 | 83,526 | 78,921 | 74,182 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | 19,016 | 24,165 | 23,532 | 22,833 | 22,049 | 18,008 | | | | | | |
| Northbrook | 63001413 | 13,588 | 26,452 | 25,759 | 24,994 | 24,069 | 19,743 | | | | | | |
| Northbrook | 63002469 | 3,565 | 26,343 | 25,848 | 25,080 | 24,218 | 23,306 | | | | | | |
| Northbrook | 63003874 | 64,409 | 62,887 | 61,239 | 59,419 | 57,378 | 55,216 | 53,050 | 50,724 | 48,314 | 45,803 | 43,279 | 38,603 |
| Northbrook | 63005512 | 78,541 | 67,239 | 65,477 | 63,531 | 61,350 | 59,038 | 56,722 | 54,234 | 51,658 | 48,973 | 46,274 | 43,495 |
| Northbrook | 63006485 | 123,529 | 119,633 | 116,498 | 113,037 | 109,155 | 105,041 | 101,143 | 97,518 | 92,886 | 88,059 | 83,205 | 78,208 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC000178 | | | 3,917 | 37,735 | 38,371 | 36,925 | 53,921 | 76,293 | 71,809 | 46,931 | 38,946 | 36,607 |
| Pacific Employers | XCC000201 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100033#1 | | | | | | | | | | | | |
| Pine Top | MLP100033#2 | | | | | | | | | | | | |
| Pine Top | MLP1013068I | | | | | | | | | | | | |
| Pine Top | MLP1013069#2 | | | | | | | | | | | | |
| Providence Washington | CUI73770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC0901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0108I | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CDE1510 | | | | | | | | | | | | |
| Royal Indemnity | ED103033 | | | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | | | |

GS CONFIDENTIAL 004368

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

*Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XLG21020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | 87 | 3,483 | 22,315 | 21,336 | 20,323 | 19,266 | 18,204 | 16,479 |
| Stonewall | 33000113 | | | | | | | | | | | | |
| Stonewall | 36000002 | 642 | 413 | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | ZHR40200601307B | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955437 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955833 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956403 | | | | | | | | | | | | |
| Transit Casualty | SCU955676 | | | | | | | | | | | | |
| Transport Indemnity | TEL00630C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | | | |
| Unigard | 15085 | | | | | | | | | | | | 27 |
| Unknown Insurer | Unknown | | | | | | | | | | | | |
| US Fire | 5230774287 | 650 | 653 | 618 | 600 | 579 | 557 | 425 | | | | | |
| US Fire | 5330672233 | 124,164 | 121,230 | 118,053 | 114,545 | 116,611 | 106,443 | 102,268 | 97,782 | 70,043 | 49,182 | 46,471 | 43,680 |
| US Fire | 5220356274 | | | | | | | | | | | | |
| US Fire | 5232198267 | 520 | 1,062 | 1,035 | 252 | | | | | | | | |
| Yosemite | YXL06803 | | | | | | | | | | | | |
| Zurich | IRDSR4056 | | | | | | | | | | | | |
| Zurich | Z17005-700052 | | | | | | | | | | | | |
| Zurich | ZI70063 | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | |

GS CONFIDENTIAL 004369

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
**$1.238 Billion Zanic Estimate**
**$300 Million Intermediate Size Estimate**
**Split Coverage Chart**
**Nominal Dollars**
**March 10, 2004**

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 729,136 | 668,838 | 620,203 | 587,491 | 544,989 | 511,783 | 459,310 | 413,898 | 377,515 | 326,870 | 288,718 | 251,160 |
| Aetna | XL021037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | 755 | 1,466 | 1,295 | 1,126 |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75100055 | | | | | | | | | | | | |
| AIU | 75100054 | 9,897 | 9,227 | 8,546 | 7,889 | 7,243 | 6,599 | 5,939 | 5,352 | 4,884 | 4,232 | 3,738 | 3,251 |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 75101026 | | | 9,508 | 15,943 | 14,617 | 13,334 | 12,002 | 10,815 | 9,870 | 8,552 | 7,553 | 6,570 |
| AIU | 75101027 | | | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | | | |
| Allianz | H0001456 | | | | | | | | | | | | |
| Allianz | UMB5959590 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | | |
| American Excess | BUL5000424 | | | | | | | | | | | | |
| American Excess | BUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076692 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | | | |
| American Home Assurance | CE2692335 | 25,499 | 23,772 | 31,810 | 36,142 | 41,920 | 36,415 | 32,154 | 18,555 | 16,933 | 14,672 | 12,957 | 11,271 |
| American Reinsurance | M0371313 | 37,415 | 42,104 | 25,534 | 22,929 | 21,051 | 16,928 | 7,726 | 6,962 | 6,354 | 5,505 | 4,862 | 4,229 |
| American Reinsurance | M1025102 | | | | | | | | | | | | |

GS CONFIDENTIAL 004370

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Reinsurance | M1027714 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Reinsurance | M1431743 | · | · | · | · | · | · | · | · | · | · | · | · |
| Associated International | AEL00193C | · | · | · | · | · | · | · | · | · | · | · | · |
| Birmingham Fire | SE6073331 | · | · | · | · | · | · | · | · | 232 | 451 | 398 | 146 |
| Birmingham Fire | SE6073469 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX003997 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCS004418 | 6,503 | 6,063 | 5,615 | 5,184 | 4,759 | 4,336 | 3,903 | 3,517 | 3,209 | 2,781 | 2,456 | 2,136 |
| California Union | ZCX004411 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX004179 | 6,510 | 6,069 | 5,621 | 5,190 | 4,764 | 4,340 | 3,907 | 3,520 | 3,213 | 2,784 | 2,458 | 2,138 |
| California Union | ZCX006180 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX006504 | 6,515 | 6,074 | 5,626 | 5,193 | 4,768 | 4,344 | 3,910 | 3,523 | 3,215 | 2,786 | 2,460 | 2,140 |
| California Union | ZCX006505 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX007079 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX007080 | 4,101 | 6,078 | 5,629 | 5,197 | 4,771 | 4,346 | 3,912 | 3,525 | 3,217 | 2,787 | 2,462 | 2,141 |
| California Union | ZXC007783 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX007784 | · | · | · | · | · | · | · | · | · | · | · | · |
| California Union | ZCX007785 | · | · | · | · | · | · | · | · | · | · | · | · |
| Central National | CN2140615 | · | · | · | · | · | · | · | · | · | · | · | · |
| Central National | CNZ142340 | · | · | · | · | · | · | · | · | · | · | · | · |
| Central National | CN2208603 | · | · | · | · | · | · | · | · | · | · | · | · |
| Central National | CN2208634 | · | · | · | · | · | · | · | · | · | · | · | · |
| City | HEC9493749 | · | · | · | · | · | · | · | · | · | · | · | · |
| City | HEC9493751 | · | · | · | · | · | · | · | · | · | · | · | · |
| City | HEC9825978 | · | · | · | · | · | · | · | · | · | · | · | · |
| City | HEC9825974 | · | · | · | · | · | · | · | · | · | · | · | · |
| Columbia Casualty | RDU1862881 | · | · | · | · | · | · | · | · | · | · | · | · |
| Columbia Casualty | RDX1864587 | 15,587 | 14,904 | 13,804 | 12,743 | 11,699 | 10,658 | 9,593 | 8,645 | 7,889 | 6,836 | 6,071 | 5,352 |
| Columbia Casualty | RDX3652475 | 18,706 | 17,439 | 16,152 | 14,911 | 13,689 | 12,471 | 11,225 | 10,115 | 9,231 | 7,998 | 7,064 | 6,145 |
| Columbia Casualty | RDX4169951 | · | · | · | · | · | · | · | · | · | · | · | · |
| Columbia Casualty | RDX4170194 | · | · | · | · | · | · | · | · | · | · | · | · |
| Columbia Casualty | RDX9176107 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Casualty | RDX8936695 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Casualty | RDX1421877 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Casualty | RDX2821728 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Casualty | RDX2821864 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L1307152 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | LX6131291 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L1438770 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L1648550 | · | · | · | · | · | · | · | · | · | · | · | · |

Page 26 of 40

*Privileged and Confidential -- Prepared at th... ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L426670S | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRXC2153471 | | | | | | | | | | | | |
| Continental Insurance | SRXC1196596 | | | | | | | | | | | | |
| Continental Insurance | SRXC1891299 | | | | | | | | | | | | |
| Dispued | XLP401422 | 11,081 | | | | | | | | 12,024 | 10,418 | | |
| Dispued | A7497 | | 3,108 | | | 8 | 2,921 | 14,621 | 13,175 | | | 9,279 | 8,730 |
| Drake Insurance of NY | XL01478 | | | | | | | | | 75 | 147 | 129 | 113 |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E168417001 | | | | | | | | | | | | |
| Employers CU | EY8417002 | 21,875 | 20,393 | 18,888 | 9,414 | 7,052 | 841 | 435 | 383 | 350 | 303 | 268 | 233 |
| Employers Mutual (Wausau) | 573600102223 | 52,643 | 49,078 | 45,455 | 41,963 | 38,516 | 31,769 | 14,922 | 13,455 | 12,279 | 10,639 | 9,307 | 7,345 |
| Employers Mutual Casualty Company | MAO70154 | 24,234 | 22,640 | 20,969 | 19,358 | 10,506 | 8,942 | 8,049 | 7,233 | 6,619 | 5,735 | 5,065 | 4,406 |
| Employers Mutual Casualty Company | MAO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMNW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMNW72151 | | | | | | | | | | | | |
| Employers Reinurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FU7980771 0979 | | | | | | | | | | | | |
| Evanston Insurance | LEI0078 | | | | | | | | | | | | |
| Fabon | S1600049 | | | | | | | | | | | | |
| Fabon | S1600314 | | | | | | | | | | | | |
| Fabon | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Federal Ins | 8079227299 | | | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | 28 | 3,462 | 3,739 | 13,789 | 12,584 | 10,903 | 9,629 | 8,176 |
| Fireman's Fund | XLX1056750 | | | 16,340 | 15,729 | 14,440 | 15,405 | 21,376 | 19,263 | 17,579 | 15,231 | 13,451 | 11,701 |
| Fireman's Fund | XLX1204294 | | | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | 12,958 | 12,081 | 11,189 | 10,330 | 9,483 | 8,659 | 7,776 | 7,007 | 3,543 | 6,483 | 5,726 | 4,981 |
| Fireman's Fund | XLX1301731 | 15,163 | 14,136 | 13,092 | 12,037 | 11,096 | 10,109 | 9,059 | 8,199 | 7,483 | 6,551 | 5,785 | 5,032 |
| First State | XLX1370313 | 15,321 | 14,283 | 13,229 | 12,213 | 11,212 | 10,214 | 9,194 | 8,285 | 7,561 | | | |
| First State | XLX1370183 | | | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | | | |
| First State | 927995 | | | | | | | | | 285 | 554 | 489 | 426 |
| First State | 911177 | | | | | | | | | | | | |
| First State | 912383 | | | | | | | | | | | | |
| First State | 911879 | 40,906 | 38,137 | 35,321 | 32,608 | 29,937 | 27,273 | 24,548 | 22,121 | 20,187 | 17,491 | 15,447 | 13,437 |
| Gibralter Insurance Co. | GMXX0045 | | | | | | | | | | | | |
| Gibralter Insurance Co. | GMXX0046 | | | | | | | | | | | | |

GS CONFIDENTIAL 004372

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralter Insurance Co. | GMX00981 | | | | | | | | | | | | |
| Gibralter Insurance Co. | GMX01584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | 981 | 1,906 | 1,683 | 1,464 |
| Granite State | 66801963 | 8,459 | 7,836 | 7,304 | 6,743 | 6,190 | 5,639 | 5,076 | 4,574 | 4,174 | 3,617 | 3,212 | 2,832 |
| Granite State | 66812370 | 1,629 | 11,444 | 10,959 | 9,785 | 8,984 | 8,184 | 7,366 | 6,638 | 6,058 | 5,249 | 4,635 | 4,032 |
| Granite State | 66812371 | | | | | | | | | | | | |
| Granite State | 66822316 | 18,437 | 17,189 | 15,920 | 14,697 | 13,493 | 12,292 | 11,064 | 9,970 | 9,099 | 7,883 | 6,962 | 6,056 |
| Granite State | 66822217 | 18,456 | 17,207 | 15,957 | 14,712 | 13,507 | 12,305 | 11,076 | 9,981 | 9,108 | 7,892 | 6,970 | 6,063 |
| Granite State | 66833982 | 18,470 | 17,220 | 15,948 | 14,723 | 13,517 | 12,314 | 11,084 | 9,988 | 9,115 | 7,898 | 6,975 | 6,067 |
| Granite State | 66833983 | | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | | | |
| Granite State | 66855534 | | | | | | | | | | | | |
| Great Southwest Fire | XLI11195 | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | |
| Harbor | H1180032 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | |
| Home | HEC9009237 | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP9640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |

GS CONFIDENTIAL 004373

*Privileged and Confidential – Prepared at the request of Counsel for Settlement Purposes Only –*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
**$1.238 Billion Zanic Estimate**
**$300 Million Intermediate Size Estimate**
**Split Coverage Chart**
**Nominal Dollars**
**March 10, 2004**

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | | | |
| INA | GAL535450 | | | | | | | | | | | | |
| INA | GAL339450 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | | | |
| INSCO, Ltd. | CE000001 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL203116 | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | |
| ISLIC | 5220468801 | 12,303 | 18,233 | 16,867 | 15,590 | 14,313 | 13,039 | 11,736 | 10,576 | 9,652 | 8,362 | 7,385 | 6,424 |
| ISLIC | 5220550224 | | | | | | | | | | | | |
| Lexington | GCS500201 | | | | | | | | | | | | |
| Lexington | GCS511459 | | | | | | | | | | | | |
| London | 55102629 | | | | | | | | | | | | |
| London | 56110018 | | | | | | | | | | | | |
| London | 57117750 | | | | | | | | | | | | |
| London | 58125833 | | | | | | | | | | | | |
| London | 59134725 | | | | | | | | | | | | |
| London | 60142842 | | | | | | | | | | | | |
| London | 61749166 | | | | | | | | | | | | |
| London | 62155555 | | | | | | | | | | | | |
| London | 63161245 | | | | | | | | | | | | |
| London | 63167280 | | | | | | | | | | | | |
| London | 65173041 | | | | | | | | | | | | |
| London | 66173040 | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | |
| London | 69/14282/1/BB//12188Z | 31,457 | 29,327 | 27,162 | 41,122 | 40,935 | 48,458 | 44,280 | 39,902 | 36,415 | 31,551 | 27,865 | 24,238 |
| London | 564UC0016 | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | |

Page 29 of 40

GS CONFIDENTIAL 004374

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
**$1.238 Billion Zanic Estimate**
**$300 Million Intermediate Size Estimate**
**Split Coverage Chart**
**Nominal Dollars**
**March 10, 2004**

| Carrier Name | Policy Number | 2018 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | |
| London | 509770D470C | | | | | | | | | | | | |
| London | 509770D21308C | | | | | | | | | 290 | 564 | 498 | 433 |
| London | PY035478 | | | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | | | |
| London | PY105179 | | | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | | | |
| London | PY272985 | | | | | | | | | | | | |
| London | PY271985 | 730 | 5,126 | 4,748 | 4,383 | 4,024 | 3,666 | 3,300 | 2,973 | 2,714 | 2,351 | 2,076 | 1,806 |
| Lumbermens | 3SX016626 | | | | | | | | | | | | |
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | | |
| National Surety | XLX1366336 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1500076 | | | | | | | | | | | | |
| National Surety | XLX1500077 | | | | | | | | | | | | |
| National Surety | XLX1193208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | | | |
| National Union | 122945294 | 10,671 | 23,921 | 26,391 | 24,363 | 22,367 | 20,377 | 18,341 | 16,528 | 13,071 | 9,160 | 8,089 | 7,037 |
| National Union | 122945292 | 16,045 | 14,959 | 11,854 | 12,790 | 11,742 | 10,697 | 9,629 | 8,677 | 7,918 | 6,861 | 6,059 | 5,270 |

Page 30 of 40

Privileged and Confidential -- Prepared at th... ...quest of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | I22532I#I | 16,212 | 15,115 | 13,999 | 12,923 | 11,865 | 10,809 | 9,729 | 8,767 | 8,001 | 6,912 | 6,122 | 5,325 |
| National Union | I22532I#2 | | | | | | | | | | | | |
| National Union | I226440 | | | | | | | | | | | | |
| National Union | I226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 50,156 | 36,108 | 33,443 | 30,874 | 28,344 | 25,822 | 23,242 | 20,944 | 19,114 | 16,561 | 14,626 | 12,722 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | | | 5,917 | 14,409 | 13,229 | 12,052 | 10,847 | 9,775 | 8,921 | 7,729 | 6,826 | 5,938 |
| Northbrook | 63001413 | | 1,434 | 1,424 | 6,644 | 14,481 | 13,192 | 11,874 | 10,700 | 9,765 | 8,461 | 7,472 | 6,500 |
| Northbrook | 63002469 | | | | | 2,737 | 13,237 | 11,915 | 10,737 | 9,798 | 8,490 | 7,498 | 6,522 |
| Northbrook | 63003874 | 719 | 670 | 621 | 573 | 526 | 479 | 431 | 389 | 355 | 307 | 271 | 236 |
| Northbrook | 63005512 | 40,769 | 38,009 | 16,187 | 613 | 562 | 512 | 461 | 416 | 379 | 329 | 290 | 252 |
| Northbrook | 63006485 | 68,998 | 38,068 | 35,258 | 32,549 | 29,883 | 27,224 | 24,504 | 22,081 | 20,151 | 17,460 | 15,620 | 13,413 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 34,313 | 31,990 | 19,836 | 11,536 | 1,825 | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100035#1 | | | | | | | | | | | | |
| Pine Top | MLP100035#2 | | | | | | | | | | | | |
| Pine Top | MLP10130681 | | | | | | | | | | | | |
| Pine Top | MLP10130682 | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | 713 | 1,385 | 1,223 | 1,064 |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | 428 | 831 | 734 | 638 |
| Royal Indemnity | ED103033 | | | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | | | |

GS CONFIDENTIAL 004376

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1943IL | | | | | | | | | | | | |
| Safety | UP2699JL | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | |
| Stonewall | 36000001 | 13,745 | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | ZHR402006015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | 755 | 1,466 | 1,295 | 1,126 |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00631C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | | | |
| Unigard | 15083 | 1,259 | 1,174 | 1,087 | 1,003 | 921 | 839 | 755 | 681 | 621 | 538 | 475 | 413 |
| Unknown Insurer | Unknown | | | | | | | | | | | | |
| US Fire | 5230774287 | | | | | | | | | | | | |
| US Fire | 5230672533 | | | | | | | | | | | | |
| US Fire | 5220356274 | 40,943 | 38,171 | 35,353 | 32,637 | 29,964 | 27,297 | 24,570 | 22,141 | 20,206 | 17,507 | 15,461 | 13,449 |
| US Fire | 5232198267 | | | | | | | | | | | | |
| Yosemite | YXL106803 | | | | | | | | | | | | |
| Zurich | IRDSR4056 | | | | | | | | | | | | |
| Zurich | Z17005-7005/2 | | | | | | | | | | | | |
| Zurich | ZI70593 | | | | | | | | | | | | |
| Zurich | ZIB 72,637-45-C | | | | | | | | | 143 | 277 | 245 | 213 |

GS CONFIDENTIAL 004377

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zania Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

Privileged and Confidential -- Prepared a... ...equest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 217,293 | 186,239 | 159,527 | 132,650 | 110,241 | 90,130 | 71,257 | 58,585 | 44,092 | 35,857 | 27,999 | 22,420 | 13,568 |
| Aetna | XL021037 | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN991WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | 974 | 835 | 716 | 599 | 500 | 409 | 323 | 267 | 201 | 163 | 128 | 102 | 62 |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | | |
| AIU | 75100055 | 2,813 | 2,411 | 2,067 | 1,731 | 1,445 | 1,181 | 934 | 770 | 580 | 472 | 368 | 295 | 178 |
| AIU | 75100054 | | | | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | | | | |
| AIU | 75100026 | 5,684 | 4,871 | 4,177 | 3,497 | 2,919 | 2,337 | 1,887 | 1,556 | 1,172 | 953 | 744 | 596 | 360 |
| AIU | 75100027 | | | 105 | 921 | 769 | 639 | 497 | 410 | 309 | 251 | 196 | 157 | 95 |
| AIU | 75100028 | | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | | |
| Allianz | AUX5201650 | | | | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | | | | |
| Ambassador | ELP001935 | | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | 30 | 268 | 224 | 183 | 145 | 119 | 90 | 73 | 57 | 46 | 28 |
| American Excess | EUL5076492 | | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | | |
| American Excess | EUL5099262 | | | | | | | | | | | | | |
| American Home Assurance | CB315594 | 9,751 | 8,357 | 7,167 | 6,000 | 5,009 | 4,095 | 3,238 | 2,670 | 2,010 | 1,635 | 1,277 | 1,022 | 619 |
| American Home Assurance | CB2692315 | 3,659 | 3,136 | 2,512 | 1,938 | 1,618 | 1,322 | 1,046 | 862 | 649 | 528 | 412 | 310 | 200 |
| American Reinsurance | M0371313 | | | | | | | | | | | | | |
| American Reinsurance | M1025102 | | | | | | | | | | | | | |

Page 33 of 40

Privileged and Confidential – Prepared at the request of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028(39) | | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | | |
| Associated International | AEL0019DC | 300 | 257 | 220 | 184 | 154 | 126 | 100 | 82 | 62 | 50 | 39 | 31 | 19 |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | | |
| California Union | ZCS00418 | | | | | | | | | | | | | |
| California Union | ZCX004411 | 1,848 | 1,584 | 1,358 | 1,137 | 949 | 776 | 614 | 506 | 381 | 310 | 242 | 194 | 117 |
| California Union | ZCX006179 | 1,850 | 1,586 | 1,360 | 1,138 | 950 | 777 | 614 | 507 | 381 | 310 | 242 | 194 | 117 |
| California Union | ZCX006180 | 1,851 | 1,587 | 1,361 | 1,139 | 951 | 778 | 615 | 507 | 382 | 310 | 242 | 194 | 117 |
| California Union | ZCX005505 | | | | | | | | | | | | | |
| California Union | ZCX007079 | 1,853 | 1,588 | 1,362 | 1,140 | 952 | 778 | 615 | 507 | 382 | 311 | 243 | 194 | 118 |
| California Union | ZCX007080 | | | | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | | |
| Central National | CN214615 | | | | | | | | | | | | | |
| Central National | CN214340 | | | | | | | | | | | | | |
| Central National | CN200603 | | | | | | | | | | | | | |
| Central National | CN2004634 | | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | | | | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | | | | | | | | | | | | | |
| Columbia Casualty | RDX3652475 | 4,650 | 3,968 | 3,403 | 2,849 | 2,379 | 1,945 | 1,537 | 1,268 | 955 | 777 | 606 | 486 | 294 |
| Columbia Casualty | RDX4165951 | 5,316 | 4,556 | 3,907 | 3,271 | 2,731 | 2,233 | 1,765 | 1,455 | 1,096 | 891 | 696 | 557 | 337 |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | | | | |
| Continental Casualty | RDX1421677 | | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | | |
| Continental Casualty | L1307152 | | | | | | | | | | | | | |
| Continental Insurance | LX6531291 | | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | | |

GS CONFIDENTIAL 004379

*Privileged and Confidential -- Prepared at ... quest of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.23 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | | |
| Continental Insurance | SRX2133471 | | | | | | | | | | | | | |
| Continental Insurance | SRX3196806 | | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | | |
| Disputed | XLP401422 | 7,553 | 6,473 | 5,551 | 4,647 | 3,880 | 3,172 | 2,508 | 3,378 | 2,706 | 2,201 | 1,718 | 1,376 | 833 |
| Disputed | A7497 | | | | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | 97 | 83 | 72 | 60 | 50 | 41 | 32 | 27 | 20 | 16 | 13 | 10 | 6 |
| E&O Managers | A7499 | | | | | | | | | | | | | |
| ELAC | E168417001 | | | | | | | | | | | | | |
| Employers CU | EY98417002 | 201 | 173 | 148 | 124 | 103 | 85 | 67 | 55 | 42 | 34 | 26 | 21 | 13 |
| Employers Mutual (Wausau) | ST360010223 | 6,354 | 5,446 | 4,670 | 3,910 | 3,264 | 2,669 | 2,110 | 248 | | | | 1 | 0 |
| Employers Mutual Casualty Company | MA6070754 | 3,812 | 3,267 | 2,801 | 2,345 | 1,958 | 1,601 | 1,266 | 1,044 | 786 | 639 | 499 | 400 | 242 |
| Employers Mutual Casualty Company | MA4071303 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | | |
| Federal Ins | 797922724 | | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | | |
| Fireman's Fund | XLX1002959 | 7,246 | 6,210 | 5,326 | 4,459 | 3,722 | 3,043 | 2,406 | 1,984 | 1,494 | 1,215 | 949 | 760 | 460 |
| Fireman's Fund | XLX106750 | 10,123 | 8,676 | 7,617 | 6,542 | 5,462 | 4,465 | 3,530 | 2,912 | 2,192 | 1,783 | 1,392 | 1,115 | 675 |
| Fireman's Fund | XLX1204294 | 80 | 231 | 198 | 166 | 138 | 113 | 89 | 74 | 56 | 45 | 35 | 28 | 17 |
| Fireman's Fund | XLX1267188 | | | | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | 4,309 | 3,693 | 3,167 | 2,651 | 2,213 | 1,810 | 1,431 | 1,180 | 889 | 722 | 564 | 452 | 273 |
| Fireman's Fund | XLX1370313 | 4,354 | 3,731 | 2,896 | | | | | | | | | | |
| Fireman's Fund | XLX1370383 | | | | | | | | | | | | | |
| First State | 924091 | 368 | 316 | 271 | 227 | 189 | 155 | 122 | 101 | 76 | 62 | 48 | 39 | 23 |
| First State | 925897 | | | | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | | | | |
| First State | 971777 | | | 46 | 402 | 335 | 274 | 217 | 179 | 135 | 109 | 86 | 68 | 41 |
| First State | 917383 | | | | | | | | | | | | | |
| First State | 911879 | 11,625 | 9,963 | 8,544 | 7,153 | 5,972 | 4,882 | 3,860 | 3,183 | 2,397 | 1,949 | 1,522 | 1,219 | 738 |
| Gibralfar Insurance Co. | GMX00045 | | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX00046 | | | 76 | 670 | 559 | 457 | 361 | 298 | 224 | 182 | 143 | 114 | 69 |

GS CONFIDENTIAL 004380

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 1052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralar Insurance Co. | GMX00981 | | | | | | | | | | | | | |
| Gibralar Insurance Co. | GMX01584 | | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | | | | |
| Granite State | 66801963 | 1,266 | 1,085 | 931 | 779 | 651 | 532 | 421 | 347 | 261 | 212 | 166 | 133 | 80 |
| Granite State | 66812370 | 2,450 | 2,100 | 1,801 | 1,507 | 1,258 | 1,029 | 813 | 671 | 505 | 411 | 321 | 257 | 155 |
| Granite State | 66812371 | 3,488 | 2,990 | 2,564 | 2,146 | 1,792 | 1,465 | 1,158 | 955 | 719 | 585 | 457 | 366 | 221 |
| Granite State | 66823216 | 5,239 | 4,490 | 3,851 | 3,224 | 2,691 | 2,200 | 1,740 | 1,435 | 1,080 | 878 | 686 | 549 | 332 |
| Granite State | 66823217 | 5,245 | 4,495 | 3,855 | 3,227 | 2,694 | 2,203 | 1,741 | 1,436 | 1,082 | 879 | 687 | 550 | 333 |
| Granite State | 66833982 | | | | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | | | | |
| Granite State | 66844637 | 5,249 | 4,498 | 3,858 | 3,230 | 2,696 | 2,204 | 1,743 | 1,437 | 1,082 | 880 | 687 | 550 | 333 |
| Granite State | 66855584 | | | | | | | | | | | | | |
| Great Southwest Fire | XLI1195 | | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | | |
| Harbor | HI180032 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | | |
| Home | HEC304732 | | | | | | | | | | | | | |
| Home | HEC166008 | | | | | | | | | | | | | |
| Home | HEC0807217 | | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | | |
| Home | HXL1597755 | | | | | | | | | | | | | |
| Home | HXL1597756 | | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | | |

GS CONFIDENTIAL 004381

Privileged and Confidential – Prepared at the request of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | | |
| Industrial Ind. | JE3844146 | | | | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | | |
| Integrity | XL2081840#1 | | | | | | | | | | | | | |
| Integrity | XL2081840#2 | | | | | | | | | | | | | |
| ISLIC | 5220468801 | 5,558 | 4,763 | 4,085 | 3,420 | 2,855 | 2,334 | 1,845 | 1,522 | 1,146 | 932 | 728 | 583 | 353 |
| ISLIC | 5220468819 | | | | | | | | | | | | | |
| Lexington | 5220550224 | | | | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | | | | |
| London | GC2511459 | | | | | | | | | | | | | |
| London | 55/102629 | | | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | | |
| London | 58/125813 | | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | | |
| London | 69/14282/1/B81/12182Z | 20,970 | 17,972 | 15,412 | 12,022 | 9,837 | 8,042 | 6,358 | 5,244 | 3,949 | 3,211 | 2,508 | 2,008 | 1,215 |
| London | 564UC0016 | | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | | |

Page 37 of 40

GS CONFIDENTIAL 004382

Privileged and Confidential -- Prepared at the ... uest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$500 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | | |
| London | 5097TDD*70C | | | | | | | | | | | | | |
| London | 5097TDD11308C | 375 | 321 | 275 | 231 | 192 | 157 | 124 | 103 | 77 | 63 | 49 | 39 | 24 |
| London | PY035478 | | | | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | | | | |
| London | PY35579 | | | 20 | 177 | 148 | 121 | 96 | 79 | 59 | 48 | 38 | 30 | 18 |
| London | PY35679 | | | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | | | | |
| London | 5435516280 | 1,563 | 1,339 | 1,148 | 961 | 803 | 656 | 519 | 428 | 322 | 262 | 205 | 164 | 99 |
| London | PY272985 | | | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | | | |
| Lumbermens | 3SX016626 | | | | | | | | | | | | | |
| Midland | XL2220 | | | | | | | | | | | | | |
| Midland | XL145428 | | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | | |
| Mission Insurance | M81726 | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | | | |
| National Surety | XLX1356336 | | | | | | | | | | | | | |
| National Surety | XLX1456215 | | | | | | | | | | | | | |
| National Surety | XLX143621 6 | | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | | |
| National Union | CE101901 | 6,012 | 5,000 | 4,288 | 3,590 | 2,997 | 2,450 | 1,937 | 1,598 | 1,203 | 978 | 764 | 612 | 370 |
| National Union | I22945z#1 | 4,560 | 3,908 | 3,351 | 2,806 | 2,342 | 1,915 | 1,514 | 1,249 | 940 | 765 | 597 | 478 | 289 |
| National Union | I22945z#2 | | | | | | | | | | | | | |

GS CONFIDENTIAL 004383

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | | |
| National Union | 122532I#1 | | | | | | | | | | | | | |
| National Union | 122532I#2 | | | | | | | | | | | | | |
| National Union | 1226440 | 4,607 | 3,949 | 3,065 | | | | | | | | | | |
| National Union | 1226084 | | | 80 | 709 | 592 | 484 | 382 | 315 | 238 | 193 | 151 | 121 | 73 |
| National Union | 9605832 | | | | | | | | | | | | | |
| New England Insurance | ED000001 | | | | | | | | | | | | | |
| New England Insurance | EG000005 | 11,007 | 9,433 | 8,090 | 6,772 | 5,654 | 4,623 | 3,655 | 3,014 | 2,270 | 1,846 | 1,441 | 1,154 | 698 |
| North Star | NSK8963 | | | | | | | | | | | | | |
| Northbrook | 63000037 | 5,137 | 4,403 | 3,776 | 3,161 | 2,639 | 2,157 | 1,706 | 1,407 | 1,059 | 861 | 673 | 539 | 326 |
| Northbrook | 63000986 | 5,623 | 4,819 | 4,133 | 3,460 | 2,888 | 2,362 | 1,867 | 1,540 | 1,160 | 943 | 736 | 590 | 357 |
| Northbrook | 63001413 | 5,642 | 4,836 | 4,147 | 3,472 | 2,898 | 2,370 | 1,873 | 1,545 | 1,163 | 946 | 739 | 592 | 358 |
| Northbrook | 63002469 | 204 | 175 | 150 | 126 | 105 | 86 | 68 | 56 | 42 | 34 | 27 | 21 | 13 |
| Northbrook | 63003874 | 218 | 187 | 161 | 134 | 112 | 92 | 72 | 60 | 45 | 37 | 29 | 23 | 14 |
| Northbrook | 63005512 | 11,504 | 9,945 | 8,529 | 7,140 | 5,961 | 4,873 | 3,853 | 3,178 | 2,393 | 1,946 | 1,520 | 1,217 | 736 |
| Northbrook | 63006485 | | | | | | | | | | | | | |
| Northeastern Fire | 0698 | | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | 881 | 935 | 765 | 604 | 499 | 375 | 305 | 238 | 191 | 116 |
| Pacific Employers | XCC003178 | | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | | |
| Pine Top | MLP10130641 | | | | | | | | | | | | | |
| Pine Top | MLP10130642 | | | | | | | | | | | | | |
| Providence Washington | CUT73770 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | 921 | 789 | 677 | 566 | 473 | 387 | 306 | 252 | 190 | 154 | 121 | 97 | 58 |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | | |
| Republic | CDE1530 | 552 | 473 | 406 | 340 | 284 | 232 | 183 | 151 | 114 | 93 | 72 | 58 | 35 |
| Royal Indemnity | ED103033 | | | | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | | | | |

GS CONFIDENTIAL 004384

Privileged and Confidential – Prepared at the ...quest of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1941L | | | | | | | | | | | | | |
| Safety | UF2691L | | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | | |
| Swiss Re | ZHR40200601507B | | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 974 | 835 | 716 | 599 | 500 | 409 | 323 | 267 | 201 | 163 | 128 | 102 | 62 |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | 80 | 709 | 592 | 484 | 382 | 315 | 238 | 193 | 151 | 121 | 73 |
| Transit Casualty | SCU955457 | | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | | |
| Transit Casualty | SCU955676 | | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | | |
| Unigard | 15047 | 358 | 307 | 263 | 220 | 184 | 150 | 119 | 98 | 74 | 60 | 47 | 38 | 23 |
| Unigard | 15085 | | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | | |
| US Fire | 5230774287 | | | | | | | | | | | | | |
| US Fire | 5230672533 | 11,655 | 9,972 | 8,552 | 7,159 | 5,977 | 4,887 | 3,863 | 3,186 | 2,399 | 1,951 | 1,524 | 1,220 | 738 |
| US Fire | 5220356274 | | | | | | | | | | | | | |
| US Fire | 5221198267 | | | | | | | | | | | | | |
| Yosemite | YXL106803 | | | | | | | | | | | | | |
| Zurich | IRDSR4056 | 184 | 158 | 135 | 113 | 95 | 77 | 61 | 50 | 38 | 31 | 24 | 19 | 12 |
| Zurich | Z17005-7005/2 | | | | | | | | | | | | | |
| Zurich | Z17005/3 | | | | | | | | | | | | | |
| Zurich | ZIB 72,657-85-C | | | | | | | | | | | | | |

GS CONFIDENTIAL 004385

*Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | 1,038,655,342 | 231,356,847 | 1,230,525 | 1,702,764 | 209,936,895 | 1,855,267 |
| Aetna | XL021037 | 3/1/1984 | 3/1/1985 | | 2,500,000 | | | | | 1,855,267 |
| Aetna Casualty and Surety | 01XN993WCA | 4/7/1976 | 1/1/1977 | | 2,958,333 | 397,155 | | | 397,155 | |
| Aetna Casualty and Surety | 01XN1192WCA | 1/1/1977 | 1/1/1978 | | 2,500,000 | 466,249 | | | 466,249 | |
| Aetna Casualty and Surety | 01XN1600WCA | 1/1/1978 | 3/1/1979 | | 3,500,000 | 1,016,190 | | | 1,014,995 | |
| Aetna Casualty and Surety | 01XN2219WCA | 3/1/1979 | 3/1/1980 | | 3,000,000 | 471,614 | | | 472,614 | |
| Aetna Casualty and Surety | 08XN166WCA | 3/1/1980 | 3/1/1981 | | 5,000,000 | 476,586 | | | 476,586 | |
| Aetna Casualty and Surety | 08XN165WCA | 3/1/1980 | 3/1/1981 | | 5,000,000 | 476,586 | | | 476,586 | |
| Aetna Casualty and Surety | 01XN5072WCA | 1/1/1985 | 3/1/1986 | | 7,500,000 | 794,310 | | | 794,310 | |
| Aetna Casualty and Surety | 01XN5116WCA | 1/1/1986 | 3/1/1986 | | 1,250,000 | 1,191,465 | | | 1,191,465 | |
| AIU | 75100055 | 1/1/1978 | 3/1/1979 | | 3,000,000 | 666,757 | | | 596,753 | |
| AIU | 75100054 | 1/1/1978 | 3/1/1979 | | 1,458,333 | 1,535,300 | | | 1,535,300 | |
| AIU | 75100053 | 3/1/1979 | 3/1/1980 | | 3,791,667 | 78,769 | | | 78,769 | |
| AIU | 75101026 | 3/1/1979 | 3/1/1980 | | 583,333 | 683,366 | | | 601,750 | |
| AIU | 75101027 | 3/1/1979 | 3/1/1980 | | 1,250,000 | 1,551,469 | | | 1,551,469 | |
| AIU | 75101028 | 3/1/1982 | 3/1/1983 | | 3,250,000 | 79,431 | | | 79,431 | |
| AIU | 75100908 | 3/1/1979 | 3/1/1980 | | 500,000 | 794,310 | | | 794,310 | |
| AIU | 75103524 | 3/1/1982 | 3/1/1984 | | 5,000,000 | 794,310 | | | 794,310 | |
| AIU | 75103525 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 2,370,396 | | | 2,370,396 | |
| AIU | 75103591 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 794,310 | | | 794,310 | |
| AIU | 75103592 | 3/1/1983 | 3/1/1985 | | 7,500,000 | 3,004,471 | | | 3,004,471 | |
| AIU | 75103656 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| AIU | 75103663 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 970,167 | | | 970,167 | |
| Allianz | H.0001456 | 1/1/1978 | 3/1/1980 | | 1,250,000 | 144,169 | | | 144,169 | |
| Allianz | UMB599690 | 3/1/1980 | 3/1/1981 | | 500,000 | 803,694 | | | 803,694 | |
| Allianz | AUX5201202 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 899,074 | | | 899,074 | |
| Allianz | AUX5201297 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 902,188 | | | 902,188 | |
| Allianz | AUX5201658 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 1,808,766 | | | 1,808,766 | |
| Allianz | AUX5201050 | 3/1/1984 | 3/1/1986 | | 5,000,000 | 2,002,981 | | | 2,002,981 | |
| Allianz | AUX5203112 | 3/1/1985 | 3/1/1986 | | 5,000,000 | | | | | |
| Ambassador | ELP001935 | 3/1/1983 | 1/1/1984 | Insolvent | 1,500,000 | | | | | |
| American Excess | EUL500424 | 3/1/1979 | 3/1/1980 | | 4,166,667 | 451,232 | | | 451,119 | |
| American Excess | EUL500964 | 5/15/1979 | 3/1/1980 | | 1,000,000 | 178,898 | | | 178,898 | |
| American Excess | EUL5076492 | 3/1/1981 | 3/1/1982 | | 1,191,667 | 750,623 | | | 750,623 | |
| American Excess | EUL5085640 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| American Excess | EUL5098262 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 375,311 | | | 375,311 | |
| American Home Assurance | CE385594 | 3/21/1969 | 3/21/1972 | | 2,500,000 | 2,494,027 | | | 2,407,000 | |
| American Home Assurance | CE2692315 | 3/21/1972 | 1/1/1975 | | 7,500,000 | 1,969,260 | 10,588 | | 1,864,038 | |
| American Reinsurance | M0371313 | 1/1/1971 | 1/15/1973 | | 6,944,444 | 1,883,038 | | 311,131 | 1,266,018 | |
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | | 3,590,278 | 26,135 | 64,591 | | 15,547 | 210,158 |

Page 1 of 40

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$500 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | | 45,585 | 18,445 | 7,472 | | 10,972 | |
| American Insurance | M1027714 | 1/1/1976 | 1/1/1977 | | 275,000 | 111,272 | 29,273 | 15,806 | 66,192 | |
| American Reinsurance | M1431743 | 1/1/1977 | 1/1/1979 | | 2,166,667 | 676,058 | | | 675,691 | |
| Associated International | AEL00193C | 5/15/1979 | 3/1/1980 | | 1,986,111 | 298,164 | | | 298,164 | |
| Birmingham Fire | SE6073331 | 1/1/1978 | 1/1/1979 | | 2,916,667 | 393,845 | | | 393,845 | |
| Birmingham Fire | SE6073469 | 1/1/1978 | 3/1/1980 | | 2,500,000 | 397,155 | | | 397,155 | |
| California Union | ZCX003997 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,182,205 | | | 1,182,205 | |
| California Union | ZCS004418 | 3/1/1980 | 3/1/1981 | | 2,500,000 | 1,221,871 | | | 1,203,500 | |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 1,185,096 | | | 1,185,096 | |
| California Union | ZCX006179 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 1,221,989 | | | 1,203,500 | |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 1,185,156 | | | 1,185,156 | |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 1,272,072 | | | 1,203,500 | |
| California Union | ZCX006503 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 1,185,198 | | | 1,185,198 | |
| California Union | ZCX007079 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 1,211,768 | | | 1,185,198 | |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 1,001,490 | | | 1,001,490 | |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | | 1,500,000 | | | | | |
| Central National | CNZ140615 | 1/1/1976 | 12/1/1976 | | 2,500,000 | 863,734 | | | 568,654 | |
| Central National | CNZ142340 | 3/1/1981 | 3/1/1984 | | 15,000,000 | 1,501,246 | | | 1,501,246 | |
| Central National | CNZ008603 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 750,623 | | | 750,623 | |
| Central National | CNZ008634 | 3/1/1985 | 3/1/1986 | | 1,250,000 | | | | | |
| City | HEC9693749 | 1/1/1978 | 3/1/1979 | Insolvent | 2,916,667 | | | | | |
| City | HEC9693751 | 1/1/1979 | 3/1/1979 | Insolvent | 2,916,667 | | | | | |
| City | HEC9825978 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | |
| City | HEC9823974 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | |
| Columbia Casualty | RDU1692881 | 1/1/1976 | 1/1/1977 | | 2,500,000 | 987,013 | | | 689,295 | |
| Columbia Casualty | RDX1864587 | 1/1/1977 | 1/1/1978 | | 2,916,667 | 1,196,525 | | | 966,711 | 111,389 |
| Columbia Casualty | RDX3652475 | 1/1/1978 | 3/1/1981 | | 7,500,000 | 1,260,170 | | 63,393 | 1,127,830 | |
| Columbia Casualty | RDX4169951 | 3/1/1980 | 3/1/1981 | | 7,500,000 | 2,278,472 | | | 2,278,472 | |
| Columbia Casualty | RDX4170194 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 2,548,874 | | | 2,548,874 | |
| Continental Casualty | RDX9176107 | 3/1/1983 | 3/1/1983 | | 7,500,000 | 2,557,703 | | | 2,557,703 | |
| Continental Casualty | RDX8936655 | 10/1/1974 | 1/02/1974 | | 354,167 | 79,653 | | | 79,653 | |
| Continental Casualty | RDX1421877 | 3/1/1980 | 3/1/1981 | | 79,653 | 750,623 | | | 750,623 | |
| Continental Casualty | RDX2821728 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Casualty | RDX2821864 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Casualty | L1307152 | 1/1/1968 | 1/1/1969 | | 5,000,000 | | | | | |
| Continental Insurance | LX631291 | 1/1/1968 | 1/1/1971 | | 10,992,605 | 5,681,352 | 105,277 | 284,830 | 3,842,736 | 400,593 |
| Continental Insurance | L1438770 | 1/1/1969 | 1/1/1970 | | | | | | | |
| Continental Insurance | L1648350 | 1/1/1970 | 1/1/1971 | | | | | | | |

GS CONFIDENTIAL 004387

Privileged and Confidential -- Prepared at the ...est of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | 1/1/1971 | 1/1/1972 | | | | | | | |
| Continental Insurance | L4266705 | 1/1/1972 | 1/1/1973 | | | | | | | |
| Continental Insurance | L6247502 | 1/1/1973 | 1/1/1974 | | | | | | | |
| Continental Insurance | SBX21154471 | 1/1/1981 | 1/1/1982 | | | | | | | |
| Continental Insurance | SRX3194896 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| Continental Insurance | SRX1891299 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 750,623 | | | 750,623 | |
| Disputed | XLP401422 | 3/21/1972 | 1/1/1975 | No Applicable | 5,000,000 | 750,623 | | | 750,623 | |
| Disputed | A7497 | 10/1/1974 | 12/31/1976 | No Applicable | 6,944,444 | 2,669,353 | | | 1,881,137 | |
| Drake Insurance of NY | XL01476 | 1/1/1977 | 12/31/1977 | | 250,000 | 101,619 | | | 101,500 | |
| E&O Managers | A7499 | 4/30/1976 | 1/1/1977 | ? | 1,673,611 | 319,043 | | | 319,043 | |
| Employers CU | E16841700 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 3,287,016 | | | 2,407,000 | |
| Employers Mutual (Wausau) | EY8417002 | 3/21/1972 | 1/16/1974 | | 4,548,611 | 2,106,027 | | | 1,696,601 | |
| Employers Mutual Casualty Company | S73600102223 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 1,350,615 | | | 1,203,500 | |
| Employers Mutual Casualty Company | MMO70754 | 5/15/1979 | 3/1/1980 | | 1,986,111 | 298,164 | | | 298,164 | |
| Employers Mutual Casualty Company | MMO71103 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 794,310 | | | 794,310 | |
| Employers Mutual Casualty Company | MMMW72095 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 794,310 | | | 794,310 | |
| Employers Mutual Casualty Company | MMMW72151 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| Employers Reinsurance Corp. | PLEI2648 | 3/1/1978 | 3/1/1980 | | 5,000,000 | 551,053 | | | 551,053 | |
| European General | FU9800710979 | | | | 1,250,000 | 198,578 | | | 198,578 | |
| Evanston Insurance | LE10378 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 794,310 | | | 794,310 | |
| Falcon | S1600049 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 397,155 | | | 397,155 | |
| Falcon | S1600334 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 397,155 | | | 397,155 | |
| Federal Ins | 7979227243 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 372,184 | | | 372,184 | |
| Federal Ins | 8079227290 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 375,311 | | | 375,311 | |
| Federal Ins | 8079227297 | 5/15/1979 | 3/1/1980 | | 1,986,111 | 298,164 | | | 298,164 | |
| Fireman's Fund | XLX1027859 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 2,420,518 | | | 2,407,000 | |
| Fireman's Fund | XLX1056730 | 3/21/1972 | 1/1/1975 | | 6,944,444 | 1,899,985 | | | 1,864,088 | |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | | 5,000,000 | 853,106 | | | 852,981 | |
| Fireman's Fund | XLX1267188 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 1,021,974 | | | 966,711 | |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 3/1/1978 | | 2,916,667 | 1,158,448 | | | 1,127,830 | |
| Fireman's Fund | XLX1370313 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,201,179 | | | 1,137,308 | |
| First State | 924091 | 1/1/1977 | 12/31/1977 | | 993,056 | 149,082 | | | 149,082 | |
| First State | 925897 | 1/1/1978 | 3/1/1979 | | 1,000,000 | 384,120 | | | 383,668 | |
| First State | 927795 | 3/1/1979 | 3/1/1980 | | 1,750,000 | 669,627 | | | 669,627 | |
| First State | 917177 | 3/1/1980 | 3/1/1981 | | 1,500,000 | 676,848 | | | 676,679 | |
| First State | 917183 | 3/1/1981 | 3/1/1984 | | 1,121,909 | 818,463 | | | 540,087 | |
| First State | 911879 | 1/1/1976 | 1/1/1977 | | 16,036,874 | 6,650,396 | | | 5,146,767 | |
| Gibralter Insurance Co. | GMX00045 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 935,602 | | | 601,750 | 18,169 |
| Gibralter Insurance Co. | GMX00046 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,128,080 | | | 1,127,799 | |
| | | | | | | 375,311 | | | 375,311 | |

Page 3 of 40

Privileged and Confidential -- Prepared at the ...est of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.236 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gibralter Insurance Co. | GMX00981 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 794,310 | | | 794,310 | |
| Gibralter Insurance Co. | GMX01584 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 794,310 | | | 794,310 | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/31/1976 | | 250,000 | 59,521 | | | 59,521 | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/31/1977 | | 3,250,000 | 1,321,047 | | | 1,319,494 | |
| Granite State | SCLD8094063 | 1/1/1977 | 12/31/1977 | | 1,150,000 | 633,082 | | | 511,487 | |
| Granite State | 66801963 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 2,292,482 | | | 2,274,615 | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 3,464,003 | | | 3,441,922 | |
| Granite State | 66812371 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 375,311 | | | 375,311 | |
| Granite State | 66832216 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 3,464,339 | | | 3,441,922 | |
| Granite State | 66832217 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 375,311 | | | 375,311 | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1984 | | 7,500,000 | 3,464,575 | | | 3,411,922 | |
| Granite State | 66833983 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 750,623 | | | 750,623 | |
| Granite State | 66844637 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 750,623 | | | 750,623 | |
| Granite State | 66835584 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | |
| Great Southwest Fire | XLI.1195 | 3/1/1983 | 3/1/1984 | | 2,500,000 | | | | | |
| Harbor | 110811 | 1/1/1971 | 5/1/1973 | Unlikely | 397,155 | 397,155 | | | 397,155 | |
| Harbor | 116164 | 10/1/1974 | 4/15/1976 | | 5,150,000 | 1,180,654 | | | 1,180,654 | |
| Harbor | HI180032 | 1/1/1984 | 3/1/1984 | | 833,233 | 125,104 | | | 125,104 | |
| Highlands Insurance Co. | SR10598 | 10/1/1974 | 1/1/1977 | Insolvent | 10,625,000 | | | | | |
| Highlands Insurance Co. | SR20205 | 1/1/1977 | 12/31/1977 | Insolvent | 2,500,000 | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1978 | 3/1/1979 | Insolvent | 2,905,000 | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1978 | 3/1/1979 | Insolvent | 2,905,000 | | | | | |
| Highlands Insurance Co. | SR20811 | 3/1/1979 | 3/1/1980 | Insolvent | 2,905,000 | | | | | |
| Highlands Insurance Co. | SR20812 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1980 | 3/1/1981 | Insolvent | 2,500,000 | | | | | |
| Highlands Insurance Co. | SR40656 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR41257 | 3/1/1984 | 3/1/1985 | Insolvent | 5,000,000 | | | | | |
| Highlands Insurance Co. | SR41659 | 3/1/1985 | 3/1/1986 | Insolvent | 2,500,000 | | | | | |
| Home | HEC93104732 | 3/21/1969 | 3/21/1972 | Insolvent | 7,500,000 | | | | | |
| Home | HEC4166038 | 3/21/1972 | 1/1/1975 | Insolvent | 6,840,278 | | | | | |
| Home | HEC9007237 | 10/1/1974 | 4/20/1976 | Insolvent | 3,951,389 | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | Insolvent | 7,500,000 | | | | | |
| Home | HEC9530992 | 3/1/1977 | 1/1/1978 | Insolvent | 2,000,000 | | | | | |
| Home | HXL1577755 | 3/1/1984 | 3/1/1985 | Insolvent | 2,000,000 | | | | | |
| Home | HXL1577756 | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| INA | GAL197644 | 1/1/1974 | 1/31/1975 | | 6,250,000 | | | | | |
| INA | XCT6640 | 10/1/1974 | 4/15/1976 | | | | | | | |
| INA | GAL204195 | 2/1/1975 | 12/31/1975 | | 7,694,444 | 1,510,416 | | | 1,510,416 | |

GS CONFIDENTIAL 004389

*Privileged and Confidential -- Prepared at the . . .est of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | 1/1/1976 | 12/31/1976 | | | | | | | |
| INA | GAL355450 | 1/1/1977 | 12/31/1977 | | | | | | | |
| INA | GAL339501 | 1/1/1978 | 3/1/1979 | | | | | | | |
| INA | XCP143505 | 1/1/1978 | 3/1/1979 | | | | | | | |
| INA | XCP14327 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 393,845 | | | 393,845 | |
| INA | XCP145146 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 397,155 | | | 397,155 | |
| Industrial Ind. | JE884186 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | 397,155 | | | 397,155 | |
| INSCO, Ltd. | CE000003 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 970,167 | | | 970,167 | |
| Insurance Comp. of State of PA | 41767295 | 10/1/1976 | 12/31/1976 | | 145,250 | 99,912 | 29,184 | 11,293 | 59,435 | |
| Integrity | XL200209 | 1/1/1978 | 3/1/1979 | | 250,000 | 56,247 | | | 56,247 | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | Insolvent | 1,166,667 | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | Insolvent | 1,500,000 | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL20316 | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL2081844I | 3/1/1985 | 3/1/1986 | Insolvent | 2,500,000 | | | | | |
| Integrity | XL2081844Z | 3/1/1985 | 3/1/1986 | Insolvent | 1,250,000 | | | | | |
| ISLIC | 5220468801 | 3/1/1984 | 3/1/1985 | | 250,000 | | | | | |
| ISLIC | 5220468819 | 3/1/1984 | 3/1/1985 | ? | 7,500,000 | 3,641,364 | | | 3,610,500 | |
| ISLIC | 5220550224 | 3/1/1985 | 3/1/1986 | ? | 2,500,000 | 1,001,490 | | | 1,001,490 | |
| Lexington | GC2500201 | 10/1/1974 | 1/1/1977 | ? | 5,000,000 | | | | | |
| Lexington | GC5511459 | 5/15/1979 | 3/1/1980 | ? | 5,625,000 | 913,707 | | | 913,707 | |
| London | 55/02629 | 5/5/1955 | 1/1/1956 | ? | 2,786,556 | 441,725 | | | 441,725 | |
| London | 56/110018 | 1/1/1955 | 1/1/1956 | ? | 58,424 | 47,282 | 19,155 | | 28,126 | |
| London | 57/117730 | 1/1/1957 | 1/1/1958 | ? | 53,419 | 43,239 | 17,513 | | 25,716 | |
| London | 58/123833 | 1/1/1958 | 1/1/1959 | ? | 49,615 | 40,151 | 16,266 | | 23,885 | |
| London | 59/134725 | 1/1/1959 | 1/1/1960 | ? | 45,569 | 36,877 | 14,940 | | 21,937 | |
| London | 60/142842 | 1/1/1960 | 1/1/1961 | ? | 61,631 | 50,037 | 20,271 | | 29,765 | |
| London | 61/149166 | 1/1/1961 | 1/1/1962 | ? | 33,286 | 26,937 | 10,913 | | 16,024 | |
| London | 62/155555 | 1/1/1962 | 1/1/1963 | ? | 325,601 | 261,493 | 79,368 | 27,381 | 156,745 | |
| London | 63/161245 | 1/1/1963 | 1/1/1964 | ? | 319,700 | 258,717 | 81,998 | 22,815 | 153,904 | |
| London | 63/167280 | 1/1/1964 | 1/1/1965 | ? | 315,137 | 255,025 | 84,673 | 18,645 | 151,707 | |
| London | 65/170041 | 1/1/1965 | 1/1/1966 | ? | 307,205 | 248,606 | 88,065 | 12,652 | 147,889 | |
| London | 66/178240 | 1/1/1966 | 1/1/1967 | ? | 305,071 | 246,879 | 91,792 | 8,225 | 146,861 | |
| London | K16272 | 1/1/1967 | 1/1/1968 | ? | 290,559 | 235,135 | 92,701 | 2,559 | 139,875 | |
| London | 69/14232/1/BB/121 18BZ | 4/2/1969 | 3/21/1972 | ? | 881,965 | 713,730 | 98,800 | 188,687 | 426,243 | |
| London | 564UC20016 | 1/1/1971 | 5/1/1973 | ? | 7,500,000 | 2,778,180 | | | 2,407,000 | |
| London | 564UC0016 | 1/1/1971 | 1/15/1973 | | 3,590,278 | 630,065 | 26,218 | 10,417 | 423,610 | 70,319 |
| London | 564UC0017 | 1/1/1971 | 1/15/1973 | | 683,612 | 193,645 | | 38,601 | 128,568 | 258 |

Page 5 of 40

Privileged and Confidential -- Prepared at the ....quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.23 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414004 | 10/1/1974 | 3/31/1977 | | 17,150,000 | 799,983 | | | 799,983 | |
| London | 5097TDD470C | 1/1/1977 | 12/31/1977 | ? | 1,250,000 | 390,827 | | | 390,367 | |
| London | 5097TDD1308C | 3/1/1977 | 12/31/1977 | ? | 5,520,000 | 953,720 | | | 953,720 | |
| London | PY035478 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | 953,720 | | | 953,720 | |
| London | PYO35578 | 1/1/1978 | 3/1/1979 | ? | 6,708,333 | 590,500 | | | 590,500 | |
| London | PYO35678 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | 909,507 | | | 909,507 | |
| London | PYO35479 | 3/1/1979 | 3/1/1980 | ? | 1,250,000 | 298,434 | | | 298,359 | |
| London | PY35579 | 3/1/1979 | 3/1/1980 | ? | 5,750,000 | 1,184,024 | | | 1,184,024 | |
| London | PY35679 | 3/1/1979 | 3/1/1980 | ? | 1,250,000 | 11,339 | | | 11,339 | |
| London | PY1O3579 | 5/1/1979 | 3/1/1980 | ? | 8,540,278 | 564,398 | | | 564,398 | |
| London | 5435316380 | 1/1/1980 | 3/1/1981 | ? | 15,000,000 | 929,343 | | | 929,343 | |
| London | 5435316280 | 1/1/1980 | 3/1/1981 | ? | 7,500,000 | 1,026,886 | | | 1,018,883 | |
| London | PY272985 | 3/1/1985 | 3/1/1986 | ? | 6,250,000 | | | | | |
| London | PY273085 | 3/1/1985 | 3/1/1986 | ? | 750,000 | | | | | |
| Lumbermens | 3SX0016626 | 5/1/1973 | 3/1/1976 | ? | 9,133,270 | | | | | |
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | Insolvent | 6,840,278 | 2,620,105 | 15,687 | 76,697 | 1,779,025 | 166,227 |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | Insolvent | 7,500,000 | | | | | |
| Midland | XL143799 | 1/1/1976 | 1/1/1977 | Insolvent | 2,500,000 | | | | | |
| Midland | XL151584 | 4/5/1976 | 1/1/1977 | Insolvent | 2,488,889 | | | | | |
| Midland | XLL52075 | 1/1/1977 | 1/1/1978 | Insolvent | 1,250,000 | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | Insolvent | 1,250,000 | | | | | |
| Midland | XL148365 | 1/1/1978 | 3/1/1979 | Insolvent | 1,458,333 | | | | | |
| Midland | XL148366 | 1/1/1978 | 3/1/1979 | Insolvent | 1,166,667 | | | | | |
| Midland | XL159833 | 3/1/1979 | 3/1/1980 | Insolvent | 1,250,000 | | | | | |
| Midland | XL159835 | 3/1/1979 | 3/1/1980 | Insolvent | 1,000,000 | | | | | |
| Mission Insurance | M81736 | 1/1/1977 | 3/1/1980 | Insolvent | 3,437,500 | | | | | |
| National Casualty | Unknown | 11/22/1974 | 4/7/1976 | Insolvent | | | | | | |
| Mutual Fire and Marine Insurance Company | XU000234 | 1/1/1977 | 1/1/1978 | ? | | | | | | |
| National Surety | XLX1366316 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 970,167 | | | 970,167 | |
| National Surety | XLX1436215 | 3/1/1980 | 3/1/1981 | | 7,500,000 | 1,125,934 | | | 1,125,934 | |
| National Surety | XLX1436216 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 750,623 | | | 750,623 | |
| National Surety | XLX1485922 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 1,125,934 | | | 1,125,934 | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 1,125,934 | | | 1,125,934 | |
| National Surety | XLX1530076 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 750,623 | | | 750,623 | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 854,642 | | | 854,642 | |
| National Surety | XLX1530208 | 3/1/1983 | 3/1/1984 | | 3,750,000 | 375,311 | | | 373,311 | |
| National Surety | XLX1735789 | 3/1/1985 | 3/1/1986 | | 5,000,000 | 562,967 | | | 562,967 | |
| National Union | CE0119011 | 1/1/1975 | 1/1/1978 | | 7,500,000 | 1,557,318 | | | 1,484,317 | |
| National Union | 122945281 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,225,871 | | | 1,193,471 | |
| National Union | 122945282 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,181,000 | | | 1,181,000 | |

GS CONFIDENTIAL 004391

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Policy Period | | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | | | | | | | |
| National Union | GLA1270148 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,271,089 | | | 1,203,500 | |
| National Union | I22532I#1 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,193,735 | | | 1,193,438 | |
| National Union | I22532I#2 | 3/1/1979 | 3/1/1980 | | 5,000,000 | 794,310 | | | 794,310 | |
| National Union | 1226440 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 794,310 | | | 794,310 | |
| Natiodl Union | 1226084 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 794,310 | | | 794,310 | |
| New England Insurance | 9605832 | 3/1/1979 | 3/1/1986 | | 2,500,000 | 397,155 | | | 397,155 | |
| New England Insurance | EG000001 | 3/1/1984 | 3/1/1985 | | 12,000,000 | 6,905,647 | | | 5,459,076 | |
| North Star | EG000005 | 3/1/1985 | 3/1/1986 | | 1,500,000 | | | | | |
| Northbrook | NSX8963 | 1/1/1971 | 1/1/1973 | | 1,500,000 | | | | | |
| Northbrook | 63000237 | 1/16/1974 | 12/1/1974 | ? | 1,500,000 | 910,271 | 67,465 | 182,530 | 658,026 | 2,250 |
| Northbrook | 63000986 | 1/1/1975 | 12/1/1975 | | 2,395,833 | 653,421 | | | 576,677 | |
| Northbrook | 63001413 | 1/1/1976 | 12/1/1976 | | 2,500,000 | 678,681 | | | 601,750 | |
| Northbrook | 63002469 | 1/1/1977 | 12/1/1977 | | 2,500,000 | 672,970 | | | 601,750 | |
| Northbrook | 63003874 | 1/1/1978 | 3/1/1979 | | 1,796,486 | 1,157,550 | 47,140 | 127,518 | 835,650 | 126,754 |
| Northbrook | 63005512 | 1/1/1979 | 3/1/1980 | | 10,833,764 | 6,157,202 | | 127,888 | 4,354,206 | 209,884 |
| Northbrook | 63006485 | 3/1/1980 | 3/1/1981 | | 10,000,000 | 7,047,655 | 58,976 | 159,562 | 4,990,375 | 224,412 |
| Northeastern Fire | 0698 | 1/1/1978 | 1/1/1979 | | 10,000,000 | 5,824,154 | | | 4,814,000 | |
| Northeastern Fire | 0699 | 1/1/1978 | 1/1/1979 | Insolvent | 583,333 | | | | | |
| Northeastern Fire | 2231 | 1/1/1979 | 1/1/1980 | Insolvent | 500,000 | | | | | |
| Northeastern Fire | 2232 | 1/1/1979 | 1/1/1980 | Insolvent | 500,000 | | | | | |
| Northumberland | BXL1064 | 1/1/1978 | 1/1/1979 | Insolvent | 145,250 | | | | | |
| Northwestern National Insurance Company | XLP400351 | 3/21/1969 | 3/21/1972 | Unlikely | 7,500,000 | | | | | |
| Pacific Employers | XCC003178 | 1/1/1982 | 3/1/1983 | | 2,500,000 | 2,577,457 | | | 2,407,000 | |
| Pacific Employers | XCC003201 | 1/1/1983 | 3/1/1984 | | 5,000,000 | 397,155 | | | 397,155 | |
| Pacific Employers | XCC016722 | 1/1/1985 | 3/1/1986 | | 1,250,000 | 794,310 | | | 794,310 | |
| Pine Top | MLP100053#1 | 1/1/1978 | 3/1/1979 | Insolvent | 1,750,000 | | | | | |
| Pine Top | MLP100053#2 | 1/1/1978 | 3/1/1979 | Insolvent | 1,166,667 | | | | | |
| Pine Top | MLP101306#1 | 3/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | |
| Pine Top | MLP101306#2 | 3/1/1979 | 3/1/1980 | | 1,000,000 | | | | | |
| Providence Washington | CUI73770 | 10/1/1974 | 3/1/1980 | | 1,215,000 | 168,410 | | | 168,410 | |
| Prudential Reinsurance | DXC901103 | 4/15/1976 | 1/1/1977 | | 1,066,667 | 253,957 | | | 253,957 | |
| Prudential Reinsurance | DXCD00061 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 960,300 | | | 959,170 | |
| Prudential Reinsurance | DXCDX0161 | 3/13/1977 | 1/1/1978 | | 480,000 | 170,298 | | | 170,298 | |
| Prudential Reinsurance | DXCDX0616 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,116,045 | | | 1,116,045 | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 372,184 | | | 372,184 | |
| Puritan | ML650183 | 1/1/1977 | 12/1/1977 | | 1,500,000 | 576,180 | | | 575,502 | |
| Republic | CDE1530 | 3/1/1985 | 3/1/1986 | Dismissed | 2,500,000 | | | | | |
| Royal Indemnity | EDI01033 | 3/1/1985 | 3/1/1986 | ? | 2,500,000 | 970,167 | | | 970,167 | |
| Safety | UFI2041L | 3/1/1983 | 3/1/1984 | ? | 2,500,000 | 397,155 | | | 397,155 | |
| Safety | UFI942IL | 3/1/1984 | 3/1/1985 | ? | 2,500,000 | 397,155 | | | 397,155 | |

GS CONFIDENTIAL 004392

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
Allocation by Policy and Year
Expected Value for DTI Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars – 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1943L | 3/1/1984 | 3/1/1985 | ? | 2,500,000 | 397,155 | | | 397,155 | |
| Safety | UF2693L | 3/1/1985 | 3/1/1986 | ? | 500,000 | 194,033 | | | 194,033 | |
| Southern American | Unknown | 1/0/1900 | 1/0/1900 | Insolvent | | | | | | |
| St. Paul Mercury | XLC021020 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 397,155 | | | 397,155 | |
| Stonewall | 36000601 | 3/1/1975 | 1/1/1976 | | 2,500,000 | 644,712 | | | 601,750 | |
| Stonewall | 36000603 | 2/1/1975 | 1/1/1976 | | 2,500,000 | 185,453 | | | 110,558 | |
| Stonewall | 33000113 | 1/1/1974 | 1/1/1975 | | 458,333 | 1,482,716 | | | 1,002,202 | |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | | 3,802,468 | 1,656,298 | | | 1,116,629 | |
| Stonewall | 36000042 | 1/1/1976 | 1/1/1977 | | 4,276,626 | 823,462 | | | 587,351 | |
| Swiss Re | ZHR40200601S078 | 1/1/1977 | 3/1/1979 | | 2,076,470 | 196,923 | 19,269 | 55,325 | 196,923 | 110,629 |
| The Hartford Insurance Co. | 10XS10019S | 1/1/1978 | 12/31/1977 | | 823,462 | 1,016,190 | 29,073 | 78,659 | 1,014,995 | 111,007 |
| The Hartford Insurance Co. | 10XS10056I | 1/1/1977 | 3/1/1979 | | 1,458,333 | 1,131,000 | 29,173 | 78,928 | 1,181,000 | 93,200 |
| The Hartford Insurance Co. | 10XS10070B | 3/1/1979 | 3/1/1980 | | 2,916,667 | 1,193,735 | 29,273 | 79,200 | 1,193,438 | |
| Transit Casualty | SCU95S457 | 3/1/1980 | 3/1/1981 | Insolvent | 2,500,000 | | | | | |
| Transit Casualty | SCU95S852 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | |
| Transit Casualty | SCU95S853 | 3/1/1982 | 3/1/1983 | Insolvent | 2,500,000 | | | | | |
| Transit Casualty | SCU956175 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | |
| Transit Casualty | SCU956176 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | |
| Transit Casualty | SCU956463 | 3/1/1984 | 3/1/1985 | Insolvent | 5,000,000 | | | | | |
| Transit Casualty | SCU956976 | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| Transport Indemnity | TEL00638C | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | |
| Unigard | 15047 | 1/1/1974 | 10/1/1974 | | 2,500,000 | | | | | |
| Unigard | 15085 | 3/13/1974 | 10/1/1974 | | 15,000,000 | 3,377,224 | | | 3,375,115 | |
| Unknown Insurer | Unknown | 3/1/1981 | 10/1/1974 | | 5,500,000 | 848,761 | | | 848,761 | |
| US Fire | 5230774287 | 3/1/1980 | 3/1/1982 | Not Applicable | 2,500,000 | 397,155 | | | 397,155 | |
| US Fire | 5230672533 | 3/1/1981 | 3/1/1981 | | 1,121,269 | 817,996 | | | 539,779 | |
| US Fire | 5220316274 | 3/1/1984 | 3/1/1984 | | 16,051,399 | 6,656,419 | | | 5,151,429 | |
| US Fire | 5232198267 | 3/1/1984 | 3/1/1986 | | 4,000,000 | 795,645 | | | 795,645 | |
| Yosemite | YXL106803 | 10/1/1974 | 1/1/1977 | ? | 550,532 | 332,762 | | | 220,835 | |
| Zurich | IRD5R4056 | 1/1/1977 | 12/31/1977 | | 5,625,000 | 751,892 | | | 751,892 | |
| Zurich | Z17005-70052 | 1/1/1978 | 3/1/1980 | | 500,000 | 192,060 | | | 191,834 | |
| Zurich | Z17005I3 | 5/15/1979 | 3/1/1986 | | 583,333 | 178,159 | | | 178,159 | |
| Zurich | Z17005I3 | 3/1/1985 | 3/1/1986 | | 397,222 | 59,633 | | | 59,633 | |
| Zurich | ZIB72.6S7-8S-C | 3/1/1985 | | | 1,500,000 | | | | | |

GS CONFIDENTIAL 004393

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 2,107,540 | 1,678,889 | 1,640,941 | 1,279,620 | 1,120,474 | 861,797 | 715,158 | 633,055 | 579,032 | 532,400 |
| Aetna | XL021017 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| AIU | 75100055 | | | | | | | | | | 5,027 |
| AIU | 75100054 | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | |
| AIU | 75101026 | | | | | | | | | | |
| AIU | 75101027 | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | |
| Allianz, | UMB599690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | |
| Ambassador | ELP001935 | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5091262 | | | | | | | | | | |
| American Home Assurance | CE35559A | | | | | | | | | | |
| American Home Assurance | CE369255 | | | | | | | | | | |
| American Reinsurance | M0371313 | | | | | | | | | | |
| American Reinsurance | M1025102 | 216,125 | 93,981 | 60,210 | 1,947 | 1,257 | 767 | 630 | 484 | 30 | 46 |

GS CONFIDENTIAL 004394

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zenic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | |
| California Union | ZCK000997 | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | |
| California Union | ZCK004411 | | | | | | | | | | |
| California Union | ZCK006179 | | | | | | | | | | |
| California Union | ZCK006180 | | | | | | | | | | |
| California Union | ZCK006504 | | | | | | | | | | |
| California Union | ZCK006505 | | | | | | | | | | |
| California Union | ZCK007079 | | | | | | | | | | |
| California Union | ZCK007080 | | | | | | | | | | |
| California Union | ZCK007783 | | | | | | | | | | |
| California Union | ZCK007784 | | | | | | | | | | |
| California Union | ZCK007785 | | | | | | | | | | |
| Central National | CNZ140615 | | | | | | | | | | |
| Central National | CNZ142340 | 35,983 | 59,089 | 77,649 | 38,211 | 32,727 | 29,108 | 19,527 | 405 | 353 | 327 |
| Central National | CNZ008603 | | | | | | | | | | |
| Central National | CNZ008634 | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | |
| City | HEC0825978 | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | |
| Columbia Casualty | RDU186388I | 87,732 | 32,980 | 933 | 777 | 515 | | | | | |
| Columbia Casualty | RDX186498? | | | | | | | | | | |
| Columbia Casualty | RDX3652475 | | | | | | 19,724 | 16,598 | 14,563 | 12,689 | 11,768 |
| Columbia Casualty | RDX4169951 | | | | | 5,228 | | | | | 9,501 |
| Columbia Casualty | RDX4170194 | | | | | | | | | | |
| Continental Casualty | RDX9176107 | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | |
| Continental Insurance | LX633129I | 419,214 | 291,293 | 133,191 | 101,123 | 86,240 | 11,520 | 1,188 | 1,043 | 908 | 842 |
| Continental Insurance | L1438770 | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | |

Page: 10 of 40

GS CONFIDENTIAL 004395

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.228 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | |
| Continental Insurance | SRX23153471 | | | | | | | | | | |
| Continental Insurance | SRX21968396 | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | |
| Continental Insurance | XLP401422 | | | | | | | | | | |
| Disputed | A7497 | | | | | | | | | | |
| Disputed | A7499 | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | | | | | 1,208 | 2,150 | 2,320 | 2,016 | 1,110 | 777 |
| E&O Managers | A7499 | | | | | | | | | | |
| HLA-C | | | | | | | | | | | |
| Employers CU | E16841700i | 444 | | | | | | | | | |
| Employers Mutual (Wausau) | EY8417002 | | 32,603 | 69,122 | 92,470 | 79,259 | 97,994 | 85,562 | 72,855 | 53,195 | 49,360 |
| Employers Mutual Casualty Company | 573600102223 | | 1,928 | 4,483 | 5,536 | 4,420 | 3,910 | 19,992 | 36,771 | 44,240 | 41,043 |
| Employers Mutual Casualty Company | MM070754 | | | | | | | | | | |
| Employers Mutual Casualty Company | MM071303 | | | | | | | | 5,771 | 10,646 | 9,873 |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | |
| Falcon | S1600034 | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | |
| Fireman's Fund | XLX1058750 | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | | | | | | |
| Fireman's Fund | XLX1370313 | | | | | | | | | | |
| Fireman's Fund | XLX1370383 | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | |
| First State | 91717 | | | | | | | | | | |
| First State | 917383 | 28,781 | 45,178 | 79,547 | 40,807 | 34,801 | 30,789 | 15,535 | 433 | 377 | 350 |
| First State | 911879 | 50,279 | 84,890 | 169,872 | 147,991 | 126,210 | 110,857 | 94,063 | 82,534 | 71,914 | 66,692 |
| Gibraltar Insurance Co. | GMX00045 | 86,521 | 94,499 | 52,649 | 41,212 | 35,147 | 2,688 | 489 | 429 | 374 | 346 |
| Gibraltar Insurance Co. | GMX00046 | | | | | | | | | | |

GS CONFIDENTIAL 004396

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX01584 | | | | | | | | | | |
| Granite State | SCLDB094000 | | | | | | | | | | |
| Granite State | SCLDB094064 | | | | | | | | | | |
| Granite State | SCLDB094065 | | | | | | | | | | |
| Granite State | SCLDB094063 | | | | | | | | | | |
| Granite State | 66801063 | | | | | 2,766 | 10,436 | 8,782 | 7,705 | 6,714 | 6,226 |
| Granite State | 66812370 | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | |
| Granite State | 66823216 | | | | | | | | | | |
| Granite State | 66823217 | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | |
| Great Southwest Fire | 66835584 | | | | | | | | | | |
| Harbor | XL111195 | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | |
| Harbor | 110164 | | | | | | | | | | |
| Harbor | HI180032 | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | |
| Home | HEC0304732 | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC9510992 | | | | | | | | | | |
| Home | HXL1377755 | | | | | | | | | | |
| Home | HXL1377756 | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | |
| INA | XCF6640 | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | |

GS CONFIDENTIAL 004397

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | |
| INA | GAL255450 | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE5844116 | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL203460 | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | |
| Integrity | XL20818441 | | | | | | | | | | |
| Integrity | XL20818492 | | | | | | | | | | |
| ISLIC | 3220468801 | | | | | | | | | | |
| ISLIC | 3220468819 | | | | | | | | | | |
| ISLIC | 3220550224 | | | | | | | | | | |
| Lexington | CC5500201 | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | |
| London | 55/102629 | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | |
| London | K16272 | | | | | | | | | | |
| London | 69/1428ZI/BB/12182Z | | | | | | | | | | |
| London | 564UC0016 | 72,316 | 31,446 | 20,247 | 651 | 421 | 257 | 211 | 4,471 | 24,569 | 23,156 |
| London | 564UC0018 | | | | | | | | 162 | 10 | |
| London | 564UC0017 | | | | | | | | | | |

GS CONFIDENTIAL 004398

*Privileged and Confidential -- Prepared at the ... part of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| London | S01A7414904 | | | | | | | | | | |
| London | 50977DD470C | | | | | | | | | | |
| London | 50977DD1308C | | | | | | | | | | |
| London | PY013478 | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | |
| London | PY272985 | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | |
| Lumbermens | | | | | | | | | | | |
| Midland | 3SX016626 | 187,747 | 142,527 | 98,491 | 61,501 | 52,450 | 29,788 | 6,281 | 640 | 557 | 517 |
| Midland | XL2220 | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | X0000234 | | | | | | | | | | |
| National Surety | XLX3156336 | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | |
| National Surety | XLX1733789 | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | |
| National Union | 122945241 | | | | | | | | | | |
| National Union | 122945242 | | | | | | | | | | |

Page 14 of 40

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

Privileged and Confidential -- Prepared at the ...uest of Counsel for Settlement Purpose Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | 1225321#1 | | | | | | | | | | |
| National Union | 1225321#2 | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | |
| New England Insurance | 9605832 | | | | | | | | | | |
| New England Insurance | EG000001 | | | | | | | | | | |
| New England Insurance | EG000005 | | | | | | | | | | |
| Nords Star | NSX8963 | 41,919 | 80,375 | 150,869 | 140,121 | 119,498 | 104,728 | 89,040 | 78,145 | 68,089 | 63,145 |
| Northbrook | 63000237 | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | 344 |
| Northbrook | 63003874 | 19,215 | 1,233 | | | | | | | | |
| Northbrook | 63005512 | 237,057 | 179,960 | 167,219 | 139,412 | 118,894 | 104,198 | 87,682 | 76,933 | 67,034 | 43,165 |
| Northbrook | 63006485 | 253,466 | 192,417 | 178,794 | 149,062 | 127,124 | 111,411 | 93,751 | 82,259 | 71,674 | 66,469 |
| Northeastern Fire | 0698 | | | 18,141 | 66,136 | 56,402 | 49,431 | 62,735 | 81,521 | 71,031 | 65,874 |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Conpany | XLF400251 | | | | | | | | | | |
| Pacific Employers | XCC000178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP1000539#1 | | | | | | | | | | |
| Pine Top | MLP1000539#2 | | | | | | | | | | |
| Pine Top | MLP1013064#1 | | | | | | | | | | |
| Pine Top | MLP1013064#2 | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | | |
| Royal Indemnity | HD103033 | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | |

GS CONFIDENTIAL 004400

Privileged and Confidential -- Prepared at the ... est of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$100 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | | | | | | | | | | |
| Safety | UF2693IL | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XLO2102D | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | |
| Stonewall | 33000113 | 124,951 | 64,997 | 49,149 | 20,445 | 658 | 577 | 485 | 426 | 371 | 104 |
| Stonewall | 36000002 | 125,378 | 86,165 | 49,317 | 41,071 | 15,907 | 579 | 487 | 427 | 372 | 345 |
| Stonewall | 36000042 | 38,889 | 1,009 | 521 | | | | | | | |
| Swiss Re | ZMR40206015078 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100361 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | |
| Unigard | 15085 | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | |
| US Fire | 5230774287 | 28,765 | 45,152 | 79,501 | 40,783 | 34,781 | 30,772 | 15,577 | 432 | 377 | 349 |
| US Fire | 5230672353 | 50,324 | 84,366 | 170,026 | 148,125 | 126,325 | 110,958 | 94,151 | 82,609 | 71,979 | 66,753 |
| US Fire | 5220356274 | | | | | | | | | | |
| US Fire | 5231198267 | 2,034 | 32,183 | 10,710 | 2,247 | 58,237 | 5,157 | 20 | | | |
| Yasmine | YXL106803 | | | | | | | | | | |
| Zurich | IRD3R4056 | | | | | | | | | | |
| Zurich | Z17005-7005/2 | | | | | | | | | | |
| Zurich | Z17005-7005/2 | | | | | | | | | | |
| Zurich | ZI7005/3 | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | |

Page 16 of 40

GS CONFIDENTIAL 004401

*Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | | | | | | | | | |
| Aetna | XL021037 | 502,153 | 498,685 | 463,324 | 422,203 | 385,581 | 367,101 | 330,789 | 399,398 | 286,480 | 259,954 | 232,149 | 207,416 |
| Aetna Casualty and Surety | 01XN9931WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN16000WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2129WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN164WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75100055 | 6,735 | 6,203 | 5,699 | 5,216 | 4,752 | 4,314 | 3,910 | 3,527 | 3,170 | 2,835 | 1,963 | 144 |
| AIU | 75100054 | | | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 75101026 | 11,206 | 12,536 | 11,516 | 10,542 | 9,603 | 3,808 | | | | | | |
| AIU | 73101027 | | | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | | | |
| Allianz | R.0001456 | | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Ambassador | AUX5202132 | | | | | | | | | | | | |
| American Excess | ELP00I955 | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5083640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CB355594 | | | | | | | | | | | | |
| American Home Assurance | CE2692315 | 760 | 700 | 643 | 589 | 537 | 120 | | | | | | |
| American Reinsurance | M0371313 | | | | | | | 3,394 | 8,696 | 1,240 | 7,330 | 8,031 | 7,122 |
| American Reinsurance | M1023102 | | | | | | | | | 10,196 | 13,221 | 11,785 | 10,450 |

GS CONFIDENTIAL 004402

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.218 Billion Zanis Estimate
$100 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Year 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | 2,258 | 2,048 | 1,816 |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | 1,349 | 2,300 | 2,051 | 1,818 |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX005605 | | | | | | | | | 1,449 | | | |
| California Union | ZCX007079 | | | | | | | | | 1,520 | 2,302 | 2,052 | 1,820 |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 303 | 279 | 256 | 234 | 214 | 194 | 176 | 46 | | | | |
| Central National | CN2142340 | | | | | | | | | | | | |
| Central National | CN2008605 | | | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | | | |
| City | CN2008634 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9693978 | | | | | | | | | | | | |
| City | HEC9693974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | | | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | 10,878 | 17,954 | 20,561 | 18,736 | 9,470 | 8,597 | 7,792 | 7,029 | 6,316 | 5,649 | 5,035 | 4,465 |
| Columbia Casualty | RDX3652475 | 12,728 | 11,724 | 10,771 | 9,859 | 8,982 | 8,154 | 7,391 | 6,667 | 5,990 | 5,358 | 3,710 | 272 |
| Columbia Casualty | RDX4166951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | | | |
| Continental Casualty | RDX1431877 | | | | | | | | | | | | |
| Continental Casualty | RDX2382172B | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6531291 | 779 | 717 | 659 | 199 | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | |
| Continental Insurance | L1648650 | | | | | | | | | | | | |

GS CONFIDENTIAL 004403

*Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | XLP401422 | | | | | | | | | | | | |
| Disputed | A7499 | 842 | 14,200 | 19,125 | 25,782 | 23,487 | 22,133 | 20,789 | 13,118 | 9,405 | 4,067 | 3,490 | 3,095 |
| Drake Insurance of NY | XLO1478 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E168417001 | | | | | | | | | | | | |
| Employers CU | EY8417002 | 40,284 | 28,762 | 26,423 | 24,375 | 22,275 | 20,222 | 18,329 | 16,164 | 11,386 | 7,729 | 6,890 | 6,110 |
| Employers Mutual (Wausau) | 573600102223 | 36,987 | 18,772 | 10,318 | 19 | 29 | 12,820 | 13,962 | 13,399 | 20,798 | 18,601 | 16,581 | 14,703 |
| Employers Mutual Casualty Company | MMO70754 | 9,127 | 8,406 | 7,723 | 7,069 | 6,440 | 5,847 | 5,239 | 6,863 | 9,594 | 8,581 | 7,649 | 6,783 |
| Employers Mutual Casualty Company | MNO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FUT980770979 | | | | | | | | | | | | |
| Evanston Insurance | LS10778 | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | 367 | 442 | 398 | 338 | 320 | 285 | 248 |
| Fireman's Fund | XLX1261188 | | | | 84 | 7,676 | 6,969 | 6,316 | 5,697 | 5,120 | 4,579 | 4,082 | 3,619 |
| Fireman's Fund | XLX1301731 | | | | | | | | | | | 1,065 | 4,235 |
| Fireman's Fund | XLX1370313 | | | | | | 4,640 | 7,468 | 6,736 | 6,053 | 5,413 | 4,826 | 4,279 |
| First State | XLX1370383 | | | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | | | |
| First State | 925897 | 323 | 298 | 273 | 250 | 228 | 207 | 149 | | | | | |
| First State | 927795 | | | | | | | | | | | | |
| First State | 917177 | | | | | | | | | | | | |
| First State | 917383 | | | | | | | | | | | | |
| First State | 911879 | 61,650 | 56,786 | 52,168 | 47,752 | 43,502 | 39,493 | 35,796 | 32,289 | 21,820 | 14,454 | 12,884 | 11,425 |
| Gibraltar Insurance Co. | GMX00045 | 320 | 295 | 271 | | | | | | | | | |
| Gibraltar Insurance Co. | GMX00046 | | | | 45 | | | | | | | | |

GS CONFIDENTIAL 004404

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| Gibralar Insurance Co. | GMX00981 | | | | | | | | | | | | |
| Gibralar Insurance Co. | GMX01584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | | | |
| Granite State | 66801963 | 5,756 | 9,499 | 10,879 | 9,913 | 5,010 | 4,549 | 4,123 | 3,719 | 3,342 | 2,989 | 2,664 | 2,362 |
| Granite State | 66812370 | | | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | | | |
| Granite State | 66822316 | | | | | | | | | 3,825 | 6,515 | 5,807 | 5,149 |
| Granite State | 66823217 | | | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | 4,109 | 6,522 | 5,813 | 5,155 |
| Granite State | 66833983 | | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | 4,310 | 6,526 | 5,818 | 5,159 |
| Granite State | 66855584 | | | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | |
| Harbor | H1180032 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41669 | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | |
| Home | HEC9330992 | | | | | | | | | | | | |
| Home | HXL1577735 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCF6640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |

Page 20 of 40

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | | | |
| INA | GAL355650 | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| Industrial Ind. | XCP145146 | | | | | | | | | | | | |
| FNSCO, Ltd. | JE8884186 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | CE000003 | | | | | | | | | | | | |
| Integrity | 41767295 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL20818441 | | | | | | | | | | | | |
| Integrity | XL20818442 | | | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | | | |
| ISLIC | 5220050224 | | | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | | | |
| Lexington | GC0511459 | | | | | | | | | | | | |
| London | 55/102029 | | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | |
| London | 69/14282Z/IJBB/12188Z | 32,092 | 46,249 | 40,755 | 23,146 | 20,226 | 18,453 | 10,263 | 1,821 | 6,940 | 11,115 | 9,908 | 8,786 |
| London | 564UC0016 | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | |

Page 21 of 40

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | |
| London | 5#977DD470C | | | | | | | | | | | | |
| London | 5#977DD1308C | | | | | | | | | | | | |
| London | PY035478 | | | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | | |
| London | 5435516980 | | | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | | | |
| London | PY272985 | | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | | |
| Lumbermens | 3SX01662# | | | | | | | | | | | | |
| Midland | XL2220 | 478 | 440 | 404 | 332 | 155 | 141 | 20 | | | | | |
| Midland | XL145438 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | M81716 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XU000224 | | | | | | | | | | | | |
| National Surety | XLX1366336 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | | | |
| National Union | I229452#1 | | | | 60 | 5,415 | 4,916 | 4,456 | 4,019 | 3,612 | 3,220 | 2,879 | 2,664 |
| National Union | I229452#2 | | | | | | | | | | | 1,127 | 4,481 |

GS CONFIDENTIAL 004407

Privileged and Confidential -- Prepared at the ... ...est of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.23 Billion Zonic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2012 | 2013 | 2014 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | 1225321#1 | | | | | | | | | | | | |
| National Union | 1225321#2 | | | | | | | | | | | | |
| National Union | 1226440 | | | | | | 4,910 | 7,902 | 7,128 | 6,405 | 5,729 | 5,106 | 4,528 |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 58,371 | 53,766 | 49,393 | 45,213 | 41,189 | 37,393 | 33,893 | 30,572 | 27,471 | 24,570 | 21,901 | 19,421 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8961 | | | | | | | | | | | | |
| Northbrook | 63000237 | 9,450 | 11,330 | 10,408 | 9,527 | 8,679 | 6,688 | | | | | | |
| Northbrook | 63000986 | 6,753 | 12,402 | 11,393 | 10,429 | 9,467 | 7,332 | | | | | | |
| Northbrook | 63001411 | 1,772 | 12,444 | 11,432 | 10,465 | 9,533 | 8,655 | | | | | | |
| Northbrook | 63002469 | | | | | | | 2,340 | | | | | |
| Northbrook | 63003874 | 32,009 | 29,484 | 27,086 | 24,793 | 22,387 | 20,505 | 18,586 | 16,765 | 15,065 | 13,473 | 12,010 | 10,106 |
| Northbrook | 63005512 | 39,032 | 31,524 | 28,961 | 26,509 | 24,150 | 21,925 | 19,872 | 17,925 | 16,107 | 14,406 | 12,841 | 11,387 |
| Northbrook | 63006485 | 60,893 | 56,089 | 51,527 | 47,166 | 42,968 | 39,009 | 35,435 | 32,231 | 28,962 | 25,903 | 23,090 | 20,475 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | 1,733 | 15,745 | 15,104 | 13,712 | 18,891 | 25,216 | 22,391 | 13,805 | 10,808 | 9,584 |
| Pacific Employers | XCC00178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |
| Pacific Employers | XC016722 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP101106#1 | | | | | | | | | | | | |
| Pine Top | MLP101106#2 | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC001103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | | | | |
| Royal Indemnity | ED100033 | | | | | | | | | | | | |
| Sefcy | UF1204IL | | | | | | | | | | | | |
| Sefcy | UF1942IL | | | | | | | | | | | | |

Page 23 of 40

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1-218 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
| Safety | UF19431L | | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XLO21020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | 34 | 1,294 | 7,818 | 7,052 | 6,337 | 5,667 | 5,052 | 4,314 |
| Stonewall | 33000113 | | 194 | | | | | | | | | | |
| Stonewall | 36000002 | 319 | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | 2HR40206015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU955463 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | | | |
| Unigard | 15085 | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | 7 |
| US Fire | 5230776287 | 323 | 297 | 273 | 250 | 228 | 207 | 149 | | | | | |
| US Fire | 5230672533 | 61,705 | 56,837 | 52,215 | 47,796 | 43,542 | 39,529 | 35,829 | 32,318 | 21,840 | 14,467 | 12,896 | 11,435 |
| US Fire | 5220156274 | | | | | | | | | | | | |
| US Fire | 5232198267 | 259 | 498 | 458 | 105 | | | | | | | | |
| Yosemite | YXL106800 | | | | | | | | | | | | |
| Zurich | IRDSR4056 | | | | | | | | | | | | |
| Zurich | 5170005-7005/2 | | | | | | | | | | | | |
| Zurich | 2170050 | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | |

Page 24 of 40

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 180,081 | 155,838 | 136,327 | 121,827 | 106,616 | 94,453 | 79,971 | 67,985 | 58,499 | 47,784 | 39,818 | 32,677 |
| Aetna | XL021037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | 147 |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | 117 | 214 | 179 | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75100055 | 2,444 | 2,150 | 1,878 | 1,636 | 1,417 | 1,218 | 1,034 | 879 | 757 | 619 | 515 | 423 |
| AIU | 75100054 | | | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 75101026 | | | 2,090 | 3,306 | 2,863 | 2,461 | 2,090 | 1,776 | 1,529 | 1,250 | 1,042 | 855 |
| AIU | 75101027 | | | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | |
| AIU | 75103665 | | | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | | | |
| Allianz | UMB559690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Ambassador | AUX5202112 | | | | | | | | | | | | |
| American Excess | EL.P001955 | | | | | | | | | | | | |
| American Excess | EUL500424 | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CB355594 | 6,298 | 5,539 | 6,992 | 7,495 | 8,201 | 6,721 | 5,598 | 3,048 | 2,624 | 2,145 | 1,787 | 1,466 |
| American Home Assurance | CE2692335 | 9,241 | 9,810 | 5,613 | 4,755 | 4,118 | 3,124 | 1,345 | 1,144 | 985 | 805 | 670 | 550 |
| American Reinsurance | M0371313 | | | | | | | | | | | | |
| American Reinsurance | M1025102 | | | | | | | | | | | | |

Page 25 of 40

*Privileged and Confidential – Prepared at the ...pest of Counsel for Settlement Purposes Only –*
*Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$500 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2018 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | 16 | 66 | 55 | 45 |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZCX004411 | 1,606 | 1,413 | 1,234 | 1,075 | 931 | 800 | 679 | 578 | 497 | 407 | 339 | 278 |
| California Union | ZCX006179 | 1,608 | 1,414 | 1,236 | 1,076 | 932 | 801 | 680 | 578 | 498 | 407 | 339 | 278 |
| California Union | ZCX006180 | 1,609 | 1,415 | 1,237 | 1,077 | 933 | 802 | 681 | 579 | 498 | 407 | 339 | 278 |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | 1,013 | 1,416 | 1,237 | 1,078 | 933 | 802 | 681 | 579 | 499 | 407 | 340 | 279 |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CNZ140615 | | | | | | | | | | | | |
| Central National | CNZ142340 | | | | | | | | | | | | |
| Central National | CNZ200800 | | | | | | | | | | | | |
| Central National | CNZ200801 | | | | | | | | | | | | |
| Central National | CNZ200834 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9823978 | | | | | | | | | | | | |
| City | HEC9823974 | | | | | | | | | | | | |
| City | RDU1186381 | | | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | | | | | | | | | | | | |
| Columbia Casualty | RDX3652475 | 3,948 | 3,473 | 3,034 | 2,643 | 2,289 | 1,967 | 1,670 | 1,420 | 1,223 | 999 | 837 | 696 |
| Columbia Casualty | RDX4169951 | 4,620 | 4,063 | 3,550 | 3,092 | 2,678 | 2,302 | 1,954 | 1,662 | 1,410 | 1,169 | 974 | 799 |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX3821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6131291 | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | |

GS CONFIDENTIAL 004411

Privileged and Confidential – Prepared at the request of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 16, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L436670S | | | | | | | | | | | | |
| Continental Insurance | L6247302 | | | | | | | | | | | | |
| Continental Insurance | SRX215471 | | | | | | | | | | | | |
| Continental Insurance | SRX2119686 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | XLP401422 | 2,737 | | | | | | | | | | | |
| Disputed | A7497 | | 724 | | | | | | | | | | |
| Disputed | XL01478 | | | | | 2 | 539 | 2,546 | 2,164 | 1,863 | 1,523 | 1,280 | 1,136 |
| Drake Insurance of NY | A7499 | | | | | | | | | 12 | 21 | 18 | 15 |
| E&O Managers | | | | | | | | | | | | | |
| ELAC | E168417001 | 5,403 | 4,752 | 4,152 | 1,952 | 1,380 | 155 | 74 | 63 | 54 | 44 | 37 | 30 |
| Employers CU | EY8417002 | 13,002 | 11,435 | 9,992 | 8,702 | 7,535 | 5,863 | 2,600 | 2,210 | 1,903 | 1,555 | 1,284 | 956 |
| Employers Mutual (Wausau) | ST500102223 | 5,998 | 5,275 | 4,609 | 4,014 | 2,055 | 1,650 | 1,401 | 1,191 | 1,026 | 838 | 699 | 573 |
| Employers Mutual Casualty Company | MM070754 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MM4071301 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | |
| Falcon | SI600049 | | | | | | | | | | | | |
| Falcon | SI600034 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | 3,592 | 3,262 | 5 | 639 | 651 | 2,265 | 1,950 | 1,594 | 1,328 | 1,090 |
| Fireman's Fund | XLX1057700 | | | | | 2,823 | 2,843 | 3,722 | 3,164 | 2,724 | 2,227 | 1,855 | 1,522 |
| Fireman's Fund | XLX1204294 | | | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | 3,200 | 2,815 | 2,459 | 2,142 | 1,855 | 1,594 | 1,354 | 1,151 | 549 | 948 | 790 | 648 |
| Fireman's Fund | XLX1301731 | 3,745 | 3,294 | 2,878 | 2,506 | 2,171 | 1,866 | 1,584 | 1,347 | 1,160 | 958 | 798 | 655 |
| Fireman's Fund | XLX1370313 | 3,784 | 3,328 | 2,908 | 2,532 | 2,193 | 1,885 | 1,601 | 1,341 | 1,172 | | | |
| Fireman's Fund | XLX1370383 | | | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | | | |
| First State | 938997 | | | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | | | |
| First State | 917177 | | | | | | | | | | | | |
| First State | 917383 | | | | | | | | | | | | |
| First State | 911879 | 10,103 | 8,846 | 7,764 | 6,762 | 5,856 | 5,033 | 4,274 | 3,613 | 3,128 | 2,557 | 2,130 | 1,748 |
| Gibralar Insurance Co. | GMX00045 | | | | | | | | | | | | |
| Gibralar Insurance Co. | GMX00046 | | | | | | | | | | | | |

GS CONFIDENTIAL 004412

Privileged and Confidential -- Prepared at th... ...sel of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX01584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | | | |
| Granite State | 66801963 | 2,089 | 1,837 | 1,605 | 1,398 | 1,211 | 1,041 | 884 | 751 | 647 | 529 | 443 | 368 |
| Granite State | 66812370 | 402 | 2,666 | 2,330 | 2,029 | 1,757 | 1,510 | 1,283 | 1,090 | 939 | 767 | 639 | 525 |
| Granite State | 66812371 | 4,554 | 4,005 | 3,499 | 3,048 | 2,640 | 2,269 | 1,926 | 1,638 | 1,410 | 1,152 | 960 | 788 |
| Granite State | 66822216 | 4,558 | 4,009 | 3,503 | 3,051 | 2,642 | 2,271 | 1,928 | 1,639 | 1,411 | 1,154 | 961 | 789 |
| Granite State | 66822217 | 4,562 | 4,012 | 3,506 | 3,053 | 2,644 | 2,273 | 1,930 | 1,641 | 1,412 | 1,155 | 962 | 789 |
| Granite State | 66833982 | | | | | | | | | 152 | 279 | 232 | 190 |
| Granite State | 66833983 | | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | | |
| Great Southwest Fire | XLL11195 | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | |
| Harbor | HIT80012 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR020205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC9304712 | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |

GS CONFIDENTIAL 004413

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| Industrial Ind. | XCP145146 | | | | | | | | | | | | |
| INSCO, Ltd. | JE884186 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | CE000003 | | | | | | | | | | | | |
| Integrity | 41767295 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | |
| ISLIC | 5220468801 | 3,039 | 4,248 | 3,712 | 3,233 | 2,800 | 2,406 | 2,043 | 1,737 | 1,496 | 1,222 | 1,019 | 836 |
| ISLIC | 5220468819 | | | | | | | | | | | | |
| ISLIC | 5220550224 | | | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | | | |
| London | 55/102629 | | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | |
| London | 58/125933 | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | |
| London | 64/167280 | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | |
| London | 691428Z7/8B/1218Z | 7,769 | 6,833 | 5,971 | 8,527 | 8,008 | 8,943 | 7,710 | 6,554 | 5,643 | 4,612 | 3,843 | 3,154 |
| London | 564CO20016 | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | |

Page 29 of 40

GS CONFIDENTIAL 004414

Privileged and Confidential -- Prepared at ... quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | |
| London | 50977DD470C | | | | | | | | | | | | |
| London | 50977DD1308C | | | | | | | | | 45 | 82 | 69 | 56 |
| London | PY035478 | | | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | | | |
| London | PY103579 | | | | | | | | | | | | |
| London | 5435515380 | | | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | | | |
| London | PY272985 | 180 | 1,194 | 1,044 | 909 | 787 | 677 | 575 | 488 | 420 | 344 | 286 | 235 |
| Lumbermens | PY273985 | | | | | | | | | | | | |
| Midland | 3SX0016626 | | | | | | | | | | | | |
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XL145418 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159813 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | XU000234 | | | | | | | | | | | | |
| National Casualty | XLX1136316 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLXI485922 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1500076 | | | | | | | | | | | | |
| National Surety | XLX1530007 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1755189 | | | | | | | | | | | | |
| National Union | CE101190I | | | | | | | | | | | | |
| National Union | 122945241 | 2,636 | 5,574 | 5,801 | 5,052 | 4,376 | 3,761 | 3,193 | 2,715 | 2,025 | 1,339 | 1,116 | 916 |
| National Union | 122945242 | 3,963 | 3,485 | 3,045 | 2,652 | 2,297 | 1,974 | 1,676 | 1,425 | 1,227 | 1,003 | 836 | 686 |

GS CONFIDENTIAL 004415

Privileged and Confidential – Prepared at the ...quest of Counsel for Settlement Purposes Only – Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zonic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | I225521#1 | 4,004 | 3,522 | 3,077 | 2,680 | 2,321 | 1,995 | 1,694 | 1,440 | 1,240 | 1,013 | 844 | 693 |
| National Union | I225521#2 | | | | | | | | | | | | |
| National Union | I226440 | | | | | | | | | | | | |
| National Union | I226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 12,387 | 8,413 | 7,351 | 6,402 | 5,545 | 4,766 | 4,047 | 3,440 | 2,952 | 2,421 | 2,017 | 1,655 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | | | 1,301 | 2,988 | 2,588 | 2,224 | 1,889 | 1,606 | 1,382 | 1,130 | 941 | 773 |
| Northbrook | 63001413 | | 334 | 313 | 1,336 | 2,831 | 2,435 | 2,067 | 1,758 | 1,513 | 1,237 | 1,000 | 846 |
| Northbrook | 63002469 | | | | | 536 | 2,443 | 2,074 | 1,764 | 1,518 | 1,241 | 1,034 | 849 |
| Northbrook | 63003874 | | | | | | | | | | | | |
| Northbrook | 63005512 | 178 | 156 | 136 | 119 | 103 | 88 | 75 | 64 | 55 | 45 | 37 | 31 |
| Northbrook | 63006485 | 10,069 | 8,856 | 3,558 | 127 | 110 | 95 | 80 | 68 | 59 | 48 | 40 | 33 |
| Northeastern Fire | 0698 | 17,041 | 8,870 | 7,750 | 6,750 | 5,846 | 5,024 | 4,266 | 3,627 | 3,123 | 2,552 | 2,127 | 1,745 |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 8,475 | 7,454 | 4,360 | 2,392 | 357 | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP101306#1 | | | | | | | | | | | | |
| Pine Top | MLP101306#2 | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC001103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | 110 | 202 | 169 | 138 |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | MLS50183 | | | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | 66 | 121 | 101 | 83 |
| Royal Indemnity | ED103013 | | | | | | | | | | | | |
| Safety | UF12041L | | | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | | | |

GS CONFIDENTIAL 004416

Privileged and Confidential -- Prepared at re...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | |
| Stonewall | 36000001 | 3,395 | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | |
| Swiss Re | 36000042 | | | | | | | | | | | | |
| The Hartford Insurance Co. | ZRK40206015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | 117 | 214 | 179 | 147 |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU35643 | | | | | | | | | | | | |
| Transit Casualty | SCU356776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00063C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | | | |
| Unigard | 15085 | 311 | 273 | 239 | 208 | 180 | 155 | 132 | 112 | 96 | 79 | 66 | 54 |
| Unknown Insurer | Unknown | | | | | | | | | | | | |
| US Fire | 5220774287 | | | | | | | | | | | | |
| US Fire | 5210672533 | | | | | | | | | | | | |
| US Fire | 5220356274 | 10,112 | 8,894 | 7,771 | 6,768 | 5,862 | 5,038 | 4,278 | 3,637 | 3,131 | 2,559 | 2,132 | 1,750 |
| Yosemite | 5232198267 | | | | | | | | | | | | |
| Zurich | YXL106803 | | | | | | | | | | | | |
| Zurich | IRDSR40056 | | | | | | | | | | | | |
| Zurich | 217005-700542 | | | | | | | | | 22 | 40 | 34 | 28 |
| Zurich | 217005/3 | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | |

GS CONFIDENTIAL 004417

*Privileged and Confidential – Prepared at th... ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars – 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 26,671 | 21,565 | 17,427 | 13,609 | 10,718 | 8,267 | 6,166 | 4,782 | 3,395 | 2,605 | 1,919 | 1,450 | 828 |
| Aetna | XL021037 | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | 120 | 97 | 78 | 62 | 49 | 38 | 28 | 22 | 15 | 12 | 9 | 7 | 4 |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1169VCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1651WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072VCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | | |
| AIU | 73100055 | 345 | 279 | 226 | 178 | 140 | 108 | 81 | 63 | 45 | 34 | 25 | 19 | 11 |
| AIU | 73100054 | | | | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | | | | |
| AIU | 75100026 | 698 | 564 | 456 | 360 | 284 | 219 | 163 | 127 | 90 | 69 | 51 | 39 | 22 |
| AIU | 75100027 | | | 11 | 95 | 75 | 58 | 43 | 33 | 24 | 18 | 13 | 10 | 6 |
| AIU | 75100028 | | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | | |
| AIU | 75103603 | | | | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | | | | |
| Ambassador | ELP001935 | | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | 3 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | 28 | 22 | 17 | 13 | 10 | 7 | 5 | 4 | 3 | 2 |
| American Excess | EUL5076492 | | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | | |
| American Excess | EUL509262 | | | | | | | | | | | | | |
| American Home Assurance | CE555594 | | | | | | | | | | | | | |
| American Home Assurance | CE3692135 | 1,197 | 968 | 783 | 618 | 487 | 376 | 280 | 218 | 155 | 119 | 87 | 66 | 38 |
| American Reinsurance | M0371313 | 449 | 363 | 274 | 200 | 157 | 121 | 90 | 70 | 50 | 38 | 28 | 21 | 12 |
| American Reinsurance | M1025102 | | | | | | | | | | | | | |

GS CONFIDENTIAL 004418

Privileged and Confidential -- Prepared at th...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | | | |
| American Reinsurance | M1143174S | | | | | | | | | | | | | | |
| Associated International | AELA0019C | 37 | 30 | 24 | 19 | 15 | 12 | 9 | 7 | 5 | 4 | 3 | 2 | 1 | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | | | |
| California Union | ZCS004418 | 227 | 183 | 148 | 117 | 92 | 71 | 53 | 41 | 29 | 23 | 17 | 13 | 7 | |
| California Union | ZCX004411 | | | | | | | | | | | | | | |
| California Union | ZCX006179 | 227 | 184 | 149 | 117 | 92 | 71 | 53 | 41 | 29 | 23 | 17 | 13 | 7 | |
| California Union | ZCX006180 | | | | | | | | | | | | | | |
| California Union | ZCX006504 | 227 | 184 | 149 | 117 | 92 | 71 | 53 | 41 | 29 | 23 | 17 | 13 | 7 | |
| California Union | ZCX006505 | | | | | | | | | | | | | | |
| California Union | ZCX007079 | 227 | 184 | 149 | 117 | 93 | 71 | 53 | 41 | 29 | 23 | 17 | 13 | 7 | |
| California Union | ZCX007080 | | | | | | | | | | | | | | |
| California Union | ZXC007783 | | | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | | | |
| Central National | CNZ140615 | | | | | | | | | | | | | | |
| Central National | CNZ142340 | | | | | | | | | | | | | | |
| Central National | CNZ008603 | | | | | | | | | | | | | | |
| Central National | CNZ008634 | | | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | | | |
| City | HEC9823974 | | | | | | | | | | | | | | |
| City | HEC9823978 | | | | | | | | | | | | | | |
| City | RDU186288I | | | | | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | 568 | 460 | 372 | 294 | 231 | 178 | 133 | 104 | 74 | 56 | 42 | 31 | 18 | |
| Columbia Casualty | RDX3652475 | 652 | 528 | 427 | 337 | 265 | 205 | 153 | 119 | 84 | 65 | 48 | 36 | 21 | |
| Columbia Casualty | RDX416995I | | | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | | | |
| Continental Insurance | LX6531291 | | | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | | | |

GS CONFIDENTIAL 004419

Privileged and Confidential -- Prepared at th... ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | | | |
| Continental Insurance | SRX3196596 | | | | | | | | | | | | | |
| Continental Insurance | SRX31891299 | | | | | | | | | | | | | |
| Disputed | XLP401422 | | | | | | | | | | | | | |
| Disputed | A7407 | 927 | 750 | 606 | 479 | 377 | 291 | 217 | 276 | 208 | 160 | 118 | 89 | 51 |
| Drake Insurance of NY | XLD1478 | 12 | 10 | 8 | 6 | 5 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 0 |
| E&O Managers | A7499 | | | | | | | | | | | | | |
| ELAC | E168417001 | 25 | 20 | 16 | 13 | 10 | 8 | 6 | 5 | 3 | 2 | 2 | 1 | 0 |
| Employers CU | EY8417002 | 780 | 631 | 510 | 403 | 317 | 245 | 183 | | | | | | |
| Employers Mutual (Wausau) | 573600102223 | 468 | 378 | 306 | 242 | 190 | 147 | 110 | 85 | 61 | 46 | 34 | 26 | 15 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | | |
| European General | FU7980710979 | | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | | |
| Firemans Fund | XLX1027859 | 889 | 719 | 582 | 459 | 362 | 279 | 208 | 162 | 115 | 88 | 65 | 49 | 28 |
| Firemans Fund | XLX1055710 | 1,242 | 1,005 | 832 | 674 | 531 | 410 | 305 | 238 | 169 | 130 | 95 | 72 | 41 |
| Firemans Fund | XLX1204294 | 10 | 27 | 22 | 17 | 13 | 10 | 8 | 6 | 4 | 2 | 2 | 2 | 1 |
| Firemans Fund | XLX1267188 | | | | | | | | | | | | | |
| Firemans Fund | XLX1301731 | 529 | 438 | 346 | 273 | 215 | 166 | 124 | 96 | 68 | 52 | 39 | 29 | 17 |
| Firemans Fund | XLX1370313 | 534 | 432 | 316 | | | | | | | | | | |
| First State | XLX1370383 | | | | | | | | | | | | | |
| First State | 924091 | 45 | 37 | 30 | 23 | 18 | 14 | 11 | 8 | 6 | 4 | 3 | 2 | 1 |
| First State | 925897 | | | | | | | | | | | | | |
| First State | 927795 | | | 5 | | | | | | | | | | |
| First State | 911177 | | | | | | | | | | | | | |
| First State | 917383 | | | | 41 | 33 | 25 | 19 | 15 | 10 | 8 | 6 | 4 | 3 |
| First State | 911879 | 1,427 | 1,154 | 933 | 737 | 581 | 448 | 334 | 260 | 185 | 142 | 104 | 79 | 45 |
| Gibraltar Insurance Co. | GMX00045 | | | | 69 | 54 | 42 | 31 | 24 | 17 | 13 | 10 | 7 | 4 |
| Gibraltar Insurance Co. | GMX00046 | | | 8 | | | | | | | | | | |

GS CONFIDENTIAL 004420

Privileged and Confidential -- Prepared at t... ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zenic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralter Insurance Co. | GMX00981 | | | | | | | | | | | | | |
| Gibralter Insurance Co. | GMX01584 | | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | | |
| Granite State | SCLD8094065 | | | | | | | | | | | | | |
| Granite State | 65801963 | 155 | 126 | 102 | 80 | 63 | 49 | 36 | 28 | 20 | 13 | 11 | 9 | 5 |
| Granite State | 66812370 | 301 | 243 | 197 | 155 | 122 | 94 | 70 | 55 | 39 | 30 | 22 | 17 | 9 |
| Granite State | 66812371 | 428 | 346 | 280 | 221 | 174 | 134 | 100 | 78 | 55 | 42 | 31 | 24 | 14 |
| Granite State | 66813216 | 643 | 520 | 421 | 332 | 262 | 202 | 151 | 117 | 83 | 64 | 47 | 36 | 20 |
| Granite State | 66823217 | 644 | 521 | 421 | 333 | 262 | 202 | 151 | 117 | 83 | 64 | 47 | 36 | 20 |
| Granite State | 66833982 | | | | | | | | | | | | | |
| Granite State | 66833983 | 644 | 521 | 421 | 333 | 262 | 202 | 151 | 117 | 83 | 64 | 47 | 36 | 20 |
| Granite State | 66844637 | | | | | | | | | | | | | |
| Great Southwest Fire | 66855584 | | | | | | | | | | | | | |
| Harbor | XFL11155 | | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | | |
| Harbor | H1180012 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40565 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | | |
| Home | HEC9300992 | | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | | |
| INA | GAL1597644 | | | | | | | | | | | | | |
| INA | XCF6640 | | | | | | | | | | | | | |
| INA | GAL204193 | | | | | | | | | | | | | |

Page 36 of 40

Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL326722 | | | | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | | |
| INA | XCP143035 | | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | | |
| Integrity | XL203316 | | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | | |
| ISLIC | 5220468801 | 682 | 552 | 446 | 352 | 278 | 214 | 160 | 124 | 88 | 68 | 50 | 38 | 22 |
| ISLIC | 5220468819 | | | | | | | | | | | | | |
| ISLIC | 5220550224 | | | | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | | | | |
| Lexington | GC3511459 | | | | | | | | | | | | | |
| London | 55/102629 | | | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | | |
| London | 697/423Z//BB/1218Z | 2,574 | 2,081 | 1,684 | 1,239 | 956 | 738 | 550 | 428 | 304 | 233 | 172 | 130 | 74 |
| London | 564UC0016 | | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | | |

GS CONFIDENTIAL 004422

Privileged and Confidential -- Prepared at re...quest of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | | |
| London | 50977DD470C | 46 | 37 | 30 | 24 | 19 | 14 | 11 | 8 | 6 | 5 | 3 | 3 | 1 |
| London | 50977DD2108C | | | | | | | | | | | | | |
| London | PY035478 | | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | | | | |
| London | PY35579 | | | | | | | | | | | | | |
| London | PY35679 | | | 2 | 18 | 14 | 11 | 8 | 6 | 5 | 4 | 3 | 2 | 1 |
| London | PY105379 | | | | | | | | | | | | | |
| London | 5435516380 | 192 | 155 | 125 | 99 | 78 | 60 | 45 | 35 | 25 | 19 | 14 | 11 | 6 |
| London | 5435516380 | | | | | | | | | | | | | |
| London | PY272985 | | | | | | | | | | | | | |
| Lumbermens | PY273085 | | | | | | | | | | | | | |
| Midland | JSX0016626 | | | | | | | | | | | | | |
| Midland | XL2220 | | | | | | | | | | | | | |
| Midland | XL145418 | | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | | |
| Midland | XL151134 | | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | | |
| Midland | XLJ52076 | | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | | |
| Midland | XL159815 | | | | | | | | | | | | | |
| Mission Insurance | M81726 | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | | | |
| National Surety | XLX1366316 | | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | | |
| National Union | CEI011901 | | | | | | | | | | | | | |
| National Union | 122945248/1 | 738 | 579 | 468 | 370 | 291 | 225 | 168 | 130 | 93 | 71 | 52 | 40 | 23 |
| National Union | 122945248/2 | 560 | 452 | 366 | 289 | 228 | 176 | 131 | 102 | 72 | 56 | 41 | 31 | 18 |

Page 38 of 40

GS CONFIDENTIAL 004423

*Privileged and Confidential -- Prepared at ... quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | | |
| National Union | I225521#1 | | | | | | | | | | | | | |
| National Union | I225521#2 | | | | | | | | | | | | | |
| National Union | I226640 | 565 | 457 | 335 | 73 | 58 | 44 | 33 | 26 | 18 | 14 | 10 | 8 | 4 |
| National Union | I226084 | | | 9 | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | | |
| New England Insurance | EG000001 | 1,351 | 1,092 | 884 | 698 | 550 | 424 | 316 | 246 | 175 | 134 | 99 | 75 | 43 |
| New England Insurance | EG000005 | | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | | |
| Northbrook | 63000237 | 631 | 510 | 412 | 326 | 257 | 198 | 148 | 115 | 82 | 63 | 46 | 35 | 20 |
| Northbrook | 63000986 | 690 | 558 | 431 | 357 | 281 | 217 | 162 | 162 | 89 | 69 | 50 | 38 | 22 |
| Northbrook | 63001413 | 693 | 560 | 453 | 358 | 282 | 217 | 162 | 126 | 90 | 69 | 51 | 38 | 22 |
| Northbrook | 63002469 | | | | | | | | | | | | | |
| Northbrook | 63003874 | 25 | 20 | 16 | 13 | 10 | 8 | 6 | 5 | 3 | 3 | 2 | 2 | 1 |
| Northbrook | 63005512 | 27 | 22 | 18 | 14 | 11 | 8 | 6 | 5 | 3 | 3 | 2 | 1 | 1 |
| Northbrook | 63006485 | | | | | | | | | | | | | |
| Northeastern Fire | 0698 | 1,424 | 1,152 | 932 | 736 | 580 | 447 | 333 | 259 | 184 | 141 | 104 | 79 | 45 |
| Northeastern Fire | 0699 | | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | | |
| Northeastern Fire | 2232 | | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLPA00221 | | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | 91 | 91 | 70 | 52 | 41 | 29 | 22 | 16 | 12 | 7 |
| Pacific Employers | XCC003201 | | | | | | | | | | | | | |
| Pine Top | XCC016722 | | | | | | | | | | | | | |
| Pine Top | MLP100013#1 | | | | | | | | | | | | | |
| Pine Top | MLP100013#2 | | | | | | | | | | | | | |
| Pine Top | MLP1013064#1 | | | | | | | | | | | | | |
| Pine Top | MLP1013064#2 | | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | 113 | 91 | 74 | 58 | 46 | 35 | 26 | 21 | 15 | 11 | 8 | 6 | 4 |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | | |
| Puritan | ML650183 | 68 | 55 | 44 | 35 | 28 | 21 | 16 | 12 | 9 | 7 | 5 | 4 | 2 |
| Republic | CDE1530 | | | | | | | | | | | | | |
| Royall Indemnity | ED103033 | | | | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | | | | |

GS CONFIDENTIAL 004424

Privileged and Confidential -- Prepared at . . . equest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for DII Claims**
**$1.238 Billion Zone Estimate**
**$100 Million Intermediate Size Estimate**
**Split Coverage Chart**
**PV Year 2004 Dollars -- 6% discount rate**
**March 10, 2004**

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1943IL | | | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | | |
| St. Paul Mercury | XLv21020 | | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | | |
| Swiss Re | ZHR40200601S078 | | | | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100195 | 120 | 97 | 78 | 62 | 49 | 38 | 28 | 22 | 15 | 12 | 9 | 7 | 4 |
| The Hartford Insurance Co. | I0XS100561 | | | | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100788 | | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | 9 | 73 | 58 | 44 | 33 | 26 | 18 | 14 | 10 | 8 | 4 |
| Transit Casualty | SCU955832 | | | | | | | | | | | | | |
| Transit Casualty | SCU955833 | | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | | |
| Unigard | I5047 | 44 | 35 | 29 | 23 | 18 | 14 | 10 | 8 | 6 | 4 | 3 | 2 | 1 |
| Unigard | I5085 | | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | | |
| US Fire | 5230774287 | | | | | | | | | | | | | |
| US Fire | 5330677533 | 1,428 | 1,155 | 934 | 738 | 581 | 448 | 334 | 260 | 185 | 142 | 104 | 79 | 45 |
| US Fire | 5220335274 | | | | | | | | | | | | | |
| US Fire | 5231198267 | | | | | | | | | | | | | |
| Yosemite | YXL1106803 | | | | | | | | | | | | | |
| Zurich | IRDSR4056 | 23 | 18 | 15 | 12 | 9 | 7 | 5 | 4 | 3 | 2 | 2 | 2 | 1 |
| Zurich | Z17005-700592 | | | | | | | | | | | | | |
| Zurich | Z170050/1 | | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | | |

GS CONFIDENTIAL 004425

*Privileged and Confidential -- Prepared at t... equest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$500 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,038,635,342 | 248,451,717 | 1,220,525 | 1,702,764 | 209,926,895 | 1,966,583 | 2,368,022 | 1,999,584 | 2,071,650 | 1,712,421 | 1,589,414 |
| Aetna | | 2,500,000 | 397,155 | | | 397,155 | | | | | | |
| Aetna Casualty and Surety | | 27,708,333 | 4,426,141 | | | 4,416,219 | | | | | | |
| AIU | | 42,083,333 | 13,677,285 | | | 13,171,419 | | | | | | |
| Allianz | | 19,500,000 | 6,560,871 | | | 6,560,871 | | | | | | |
| Ambassador | | 4,166,667 | | | | | | | | | | |
| American Excess | Insolvent | 14,691,667 | 2,507,837 | | | 2,506,575 | | | | | | |
| American Home Assurance | | 14,444,444 | 5,134,577 | | | 4,271,088 | 222,767 | 242,839 | 111,932 | 76,393 | 2,605 | 1,784 |
| American Reinsurance | | 6,142,120 | 2,793,093 | 47,334 | 46,938 | 2,034,420 | | | | | | |
| Associated International | | 1,986,111 | 298,164 | | | 298,164 | | | | | | |
| Birmingham Fire | | 5,416,667 | 791,000 | | | 791,000 | | | | | | |
| California Union | | 30,000,000 | 10,873,271 | | | 10,553,145 | | | | | | |
| Central National | | 23,750,000 | 3,307,795 | | | 2,820,523 | | | | | | |
| City | Insolvent | 10,833,333 | 11,519,044 | | | 10,168,884 | | 40,431 | 70,376 | 98,030 | 51,135 | 46,424 |
| Columbia Casualty | | 30,416,667 | 2,331,522 | | | 2,331,522 | | | | | | |
| Continental Casualty | | 15,354,167 | 8,182,379 | | 61,393 | 6,094,605 | 118,072 | 98,576 | 39,279 | 1,178 | 1,040 | 8,146 |
| Continental Insurance | | 25,992,033 | 2,451,170 | 105,277 | 284,830 | 1,881,137 | 424,629 | 471,029 | 346,934 | 168,151 | 135,326 | 122,333 |
| Disputed | | 6,944,444 | | | | | | | | | | |
| Drake Insurance of NY | Not Applicable | 250,000 | 102,492 | | | 101,500 | | | | | | |
| E&O Managers | | 1,673,611 | 319,043 | | | 319,043 | | | | | | |
| ELAC | ? | 7,500,000 | 4,030,334 | | | 2,407,000 | | | | | | 1,714 |
| Employers CU | | 4,545,611 | 2,829,361 | | | 1,696,601 | 498 | | 38,830 | 87,265 | 123,745 | 112,430 |
| Employers Mutual (Wausau) | | 2,500,000 | 1,657,664 | | | 1,203,500 | | | 2,296 | 5,659 | 7,396 | 6,270 |
| Employers Mutual Casualty Company | | 16,986,111 | 2,681,094 | | | 2,681,094 | | | | | | |
| Employers Reinsurance Corp. | | 5,000,000 | 581,053 | | | 551,053 | | | | | | |
| European General | | 1,250,000 | 198,578 | | | 198,578 | | | | | | |
| Evanston Insurance | | 5,000,000 | 794,310 | | | 794,310 | | | | | | |
| Falcon | | 5,000,000 | 794,310 | | | 794,310 | | | | | | |
| Federal Ins | | 7,402,778 | 1,045,659 | | | 1,045,659 | | | | | | |
| Fireman's Fund | | 28,554,167 | 9,466,597 | | | 8,504,999 | 19,259 | 186,496 | 267,462 | 381,354 | 307,806 | 278,254 |
| First Stacic | | 23,908,783 | 11,746,232 | | | 8,018,578 | | | | | | |
| Gibralter Insurance Co. | | 15,000,000 | 3,094,484 | | | 3,091,730 | | | | | | |
| Granite State | | 49,750,000 | 17,838,587 | | | 16,652,754 | | | | | | |
| Great Southwest Fire | | 17,838,587 | | | | | | | | | | |
| Harbor | Unlikely | 2,500,000 | 397,155 | | | 397,155 | | | | | | |
| Highlands Insurance Co. | Insolvent | 6,083,333 | 1,305,758 | | | 1,305,758 | | | | | | |
| Home | Insolvent | 51,435,000 | | | | | | | | | | |
| INA | | 36,541,667 | | | | | | | | | | |
| Industrial Ind. | Insolvent | 15,611,111 | 2,698,571 | | | 2,698,571 | | | | | | |
| INSCO, Ltd. | Insolvent | 2,500,000 | 970,167 | | | 970,167 | | | | | | |
| | | 145,250 | 99,912 | 29,184 | 11,293 | 59,435 | | | | | | |

Page 1 of 8

GS CONFIDENTIAL 004426

*Privileged and Confidential – Prepared at the request of Counsel for Settlement Purposes Only –*
*Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision*

**Table 5**
Allocation by Company and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | 250,000 | 56,247 | | | 56,247 | | | | | | |
| Integrity | Insolvent | 16,666,667 | | | | | | | | | | |
| ISLIC | ? | 15,000,000 | | | | | | | | | | |
| Lexington | | 8,405,556 | 4,786,613 | | | 4,611,990 | | | | | | |
| London | ? | 94,656,553 | 1,355,432 | | | 1,355,432 | | | | | | |
| Lumbermens | ? | 9,133,270 | 14,627,469 | 742,674 | 329,982 | 12,078,278 | 74,812 | 81,254 | 37,453 | 25,561 | 872 | 597 |
| Midland | Insolvent | 26,704,167 | 2,771,662 | 15,687 | 76,697 | 1,779,025 | 176,200 | 210,953 | 169,752 | 124,343 | 82,303 | 74,401 |
| Mission Insurance | Insolvent | 3,437,500 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Insolvent | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | | |
| National Surety | ? | 2,500,000 | 970,167 | | | 970,167 | | | | | | |
| National Union | | 46,250,000 | 6,671,970 | | | 6,671,970 | | | | | | |
| New England Insurance | | 30,833,333 | 9,012,958 | | | 8,241,500 | | | | | | |
| North Star | ? | 13,500,000 | 8,365,681 | | | 5,459,076 | | 47,100 | 95,728 | 190,469 | 187,513 | 169,510 |
| Northbrook | | 1,500,000 | 910,406 | 67,465 | 182,530 | 658,026 | 2,385 | | | | | |
| Northeastern Fire | Insolvent | 40,016,083 | 26,000,003 | 106,116 | 414,988 | 16,774,403 | 594,713 | 572,741 | 445,000 | 459,736 | 474,549 | 428,988 |
| Northumberland | Insolvent | 2,166,667 | | | | | | | | | | |
| Northwestern National Insurance Company | Unlikely | 145,250 | | | | | | | | | | |
| Pacific Employers | | 7,500,000 | 2,952,862 | | | 2,407,000 | | | | | | |
| Pine Top | Insolvent | 8,750,000 | 1,191,465 | | | 1,191,465 | | | | | | |
| Providence Washington | | 5,416,667 | | | | | | | | | | |
| Prudential Reinsurance | | 1,225,000 | 168,410 | | | 168,410 | | | | | | |
| Puritan | | 9,888,000 | 2,881,029 | | | 2,871,654 | | | | | | |
| Republic | Dismissed | 1,500,000 | 581,128 | | | 575,502 | | | | | | |
| Royal Indemnity | | 2,500,000 | 970,167 | | | 970,167 | | | | | | |
| Safety | ? | 2,500,000 | 1,385,498 | | | 1,385,498 | | | | | | |
| Southern American | Insolvent | 8,000,000 | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | |
| Stonewall | | 2,500,000 | 397,155 | | | 397,155 | | | | | | |
| Swiss Re | | 13,113,896 | 5,031,636 | 106,789 | 292,113 | 3,418,790 | 333,747 | 324,966 | 181,218 | 124,968 | 82,322 | 23,498 |
| The Hartford Insurance Co. | | 1,458,333 | 196,923 | | | 196,923 | | | | | | |
| Transit Casualty | Insolvent | 7,916,667 | 3,402,692 | | | 3,389,453 | | | | | | |
| Transport Indemnity | Insolvent | 25,000,000 | | | | | | | | | | |
| Unigard | | 5,000,000 | | | | | | | | | | |
| Unknown Insurer | Not Applicable | 20,500,000 | 4,225,609 | | | 4,223,876 | | | | | | |
| US Fire | | 2,500,000 | 397,155 | | | 397,155 | | | | | | |
| Yosemite | | 21,723,199 | 10,172,862 | | | 6,707,707 | | 91,150 | 191,303 | 328,543 | 255,810 | 311,142 |
| Zurich | ? | 5,625,000 | 751,892 | | | 751,892 | | | | | | |
| | | 3,980,556 | 431,501 | | | 429,626 | | | | | | |

GS CONFIDENTIAL 004427

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 5**
Allocation by Company and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | Year | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| Total | 1,304,847 | 1,139,853 | 1,069,534 | 1,036,958 | 1,010,655 | 1,010,391 | 1,063,660 | 1,047,531 | 1,011,834 | 979,511 | 988,520 | 944,185 | 905,860 | 918,779 | 883,730 |
| Aetna | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | | | | | | | | | | | | | | | |
| AIU | | | | | | | | | | | | | | | |
| Allianz | | | | | 9,942 | 36,099 | 39,969 | 38,922 | 37,765 | 36,468 | 21,873 | 11,162 | 10,672 | 10,165 | 9,637 |
| Ambassador | | | | | | | | | | | | | | | |
| American Excess | | | | | | | | | | | | | | | |
| American Home Assurance | | | | | | | | | | | | | | | |
| American Reinsurance | 1,154 | | | | 87 | 1,530 | 1,494 | 1,455 | 1,411 | 1,363 | 324 | 9,689 | 26,309 | 36,677 | 69,862 |
| Associated International | | 1,005 | 817 | 53 | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | |
| California Union | | | | | | | | | | | | | | | |
| Central National | 43,768 | | | | | | | | | | | | | | |
| City | | | 684 | 632 | 621 | 669 | 595 | 579 | 562 | 542 | 522 | 502 | 138 | 13,851 | 23,458 |
| Columbia Casualty | | | | | | | | | | | | | | | |
| Continental Casualty | 29,658 | 26,455 | 24,604 | 22,725 | 40,374 | 47,501 | 63,302 | 70,838 | 68,531 | 46,873 | 45,107 | 43,338 | 41,437 | 39,468 | 37,417 |
| Continental Insurance | | | | | | | | | | | | | | | |
| Disputed | 17,321 | 1,894 | 1,761 | 1,627 | 1,599 | 1,567 | 1,530 | 1,490 | 477 | | | | | | |
| Drake Insurance of NY | 3,232 | 3,698 | 3,440 | 2,024 | 1,475 | 1,694 | | | | | | | | | |
| E&O Managers | | | | | | | 30,288 | 43,240 | 61,787 | 59,665 | 59,599 | 59,338 | 39,690 | 30,164 | 13,827 |
| ELAC | | | | | | | | | | | | | | | |
| Employers CU | 147,347 | 136,373 | 123,087 | 95,264 | 93,699 | 81,059 | 61,346 | 59,739 | 58,416 | 56,585 | 54,453 | 52,317 | 48,905 | 35,518 | 26,276 |
| Employers Mutual (Wausau) | 5,880 | 31,864 | 62,124 | 79,227 | 77,912 | 74,424 | 40,039 | 23,329 | 45 | 74 | 34,523 | 39,851 | 40,541 | 66,702 | 63,236 |
| Employers Mutual Casualty Company | | | 9,754 | 19,065 | 18,742 | 18,364 | 17,930 | 17,461 | 16,942 | 16,360 | 15,743 | 15,126 | 20,779 | 10,770 | 29,171 |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | |
| Firemans Fund | | | | | | | | | | | | | | | |
| First State | 217,023 | 175,546 | 140,895 | 130,131 | 127,923 | 125,346 | 122,384 | 119,177 | 115,149 | 111,090 | 106,904 | 102,600 | 97,694 | 69,980 | 49,138 |
| Gibraltar Insurance Co. | | | | | | | | | 202 | 19,500 | 32,247 | 40,604 | 38,823 | 36,979 | 35,058 |
| Granite State | 15,692 | 13,997 | 13,018 | 12,024 | 11,820 | 11,581 | 20,262 | 24,596 | 23,758 | 12,728 | 12,249 | 11,768 | 11,232 | 49,984 | 76,665 |
| Great Southwest Fire | | | | | | | | | | | | | | | |
| Harbor | | | | | | | | | | | | | | | |
| Highlands Insurance Co. | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | |
| INA | | | | | | | | | | | | | | | |
| Industrial Ind. | | | | | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | | | | | |

Page 3 of 8

GS CONFIDENTIAL 004428

Privileged and Confidential -- Prepared at b... quest of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Company and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | | | | | |
| Integrity | | | | | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | | | | | |
| Lexington | | | | | | | | | | | | | | | |
| London | | | | | | | | | | | | | | | |
| Lumbermens | 386 | 336 | 7,827 | 44,734 | 43,957 | 64,576 | 98,645 | 92,143 | 55,471 | 51,634 | 49,688 | 29,295 | 5,508 | 22,237 | 37,788 |
| Midland | 44,790 | 10,010 | 1,081 | 998 | 981 | 962 | 939 | 914 | 796 | 393 | 378 | 58 | | | |
| Mission Insurance | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | | | | | |
| National Surety | | | | | | | | | | | | | | | |
| National Union | | | | | | | | | | | | | | | |
| New England Insurance | | | | | | | | | 143 | 13,756 | 26,460 | 35,275 | 33,727 | 32,125 | 30,456 |
| North Star | 157,471 | 141,916 | 132,024 | 121,937 | 119,868 | 117,454 | 114,678 | 111,673 | 108,355 | 104,634 | 100,691 | 96,741 | 92,498 | 88,104 | 83,526 |
| Northbrook | 398,521 | 389,166 | 406,680 | 375,609 | 333,820 | 301,648 | 326,919 | 318,353 | 308,893 | 298,198 | 280,352 | 217,594 | 202,476 | 192,859 | 182,836 |
| Northeastern Fire | | | | | | | | | | | | | | | |
| Northumberland | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | | | | | | | | | | | | | | | |
| Pacific Employers | | | | | | | | | | | | | | | |
| Pine Top | | | | | | | | 3,917 | 37,735 | 38,371 | 36,925 | 53,921 | 76,293 | 71,809 | 46,931 |
| Providence Washington | | | | | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | | | | | |
| Puritan | | | | | | | | | | | | | | | |
| Republic | | | | | | | | | | | | | | | |
| Royal Indemnity | | | | | | | | | | | | | | | |
| Safety | | | | | | | | | | | | | | | |
| Southern American | | | | | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | | | | |
| Stonewall | | | | | | | | | | | | | | | |
| Swiss Re | 1,737 | 1,550 | 1,441 | 1,331 | 853 | 642 | 413 | | | | | | | | |
| The Hartford Insurance Co. | | | | | | | | | | 87 | 3,483 | 22,315 | 21,336 | 20,323 | 19,266 |
| Transit Casualty | | | | | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | | | | | |
| Unigard | | | | | | | | | | | | | | | |
| Unknown Insurer | | | | | | | | | | | | | | | |
| US Fire | | | | | | | | | | | | | | | |
| Yosemite | | | | | | | | | | | | | | | |
| Zurich | 220,863 | 174,920 | 140,297 | 129,578 | 127,380 | 125,134 | 122,927 | 119,705 | 115,397 | 111,190 | 107,000 | 102,692 | 97,782 | 70,043 | 49,182 |

GS CONFIDENTIAL 004429

Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Company and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 836,558 | 792,277 | 729,136 | 668,838 | 630,103 | 587,491 | 544,989 | 511,783 | 459,310 | 413,898 | 377,515 | 326,870 | 288,718 | 251,160 | 217,293 | 186,239 |
| Aetna | | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | | | | | | | | | | | | | | | | |
| AIU | 7,074 | 549 | | | | | | | | | 755 | 1,466 | 1,295 | 1,126 | 974 | 835 |
| Allianz | | | 9,897 | 9,227 | 18,054 | 23,832 | 21,880 | 19,933 | 17,941 | 16,167 | 14,754 | 12,784 | 11,290 | 9,821 | 8,496 | 7,282 |
| Ambassador | | | | | | | | | | | | | | | | |
| American Excess | | | | | | | | | | | | | | | | |
| American Home Assurance | 71,408 | 67,120 | 62,914 | 65,876 | 57,344 | 59,071 | 62,970 | 53,143 | 39,880 | 25,517 | 23,287 | 20,177 | 17,819 | 15,500 | 13,410 | 11,493 |
| American Reinsurance | | | | | | | | | | | 231 | 451 | 398 | 346 | 300 | 257 |
| Associated International | | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | | |
| California Union | 22,165 | 20,834 | 23,630 | 24,284 | 22,491 | 20,763 | 19,063 | 17,366 | 15,631 | 14,086 | 12,855 | 11,138 | 9,836 | 8,556 | 7,402 | 6,344 |
| Central National | | | | | | | | | | | | | | | | |
| City | | | | | | | | | | | | | | | | |
| Columbia Casualty | 31,515 | 18,093 | 34,692 | 32,343 | 29,556 | 27,654 | 25,389 | 23,130 | 20,819 | 18,760 | 17,121 | 14,834 | 13,135 | 11,497 | 9,946 | 8,524 |
| Continental Casualty | | | | | | | | | | | | | | | | |
| Continental Insurance | | | | 3,108 | | | | | | | | | | | | |
| Disputed | 12,577 | 11,822 | 11,081 | | | | 8 | 2,921 | 14,621 | 13,175 | 12,024 | 10,418 | 9,279 | 8,730 | 7,553 | 6,473 |
| Drake Insurance of NY | | | | | | | | | | | | | | | | |
| E&O Managers | | | | | | | | | | 75 | | 147 | 129 | 113 | 97 | 83 |
| ELAC | | | | | | | | | | | | | | | | |
| Employers CU | 24,823 | 23,337 | 21,875 | 20,393 | 18,888 | 9,414 | 7,052 | 841 | 425 | 383 | 350 | 303 | 268 | 233 | 201 | 173 |
| Employers Mutual (Wausau) | 59,750 | 56,162 | 52,643 | 49,078 | 45,455 | 41,963 | 38,516 | 31,769 | 14,932 | 13,455 | 12,279 | 10,639 | 9,307 | 7,345 | 6,354 | 5,446 |
| Employers Mutual Casualty Company | 27,563 | 25,908 | 24,284 | 22,640 | 20,969 | 19,358 | 10,506 | 8,942 | 8,049 | 7,253 | 6,619 | 5,735 | 5,065 | 4,406 | 3,812 | 3,267 |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | | |
| Fireman's Fund | 36,964 | 47,292 | 43,442 | 40,500 | 53,851 | 50,357 | 46,260 | 47,830 | 51,184 | 56,943 | 48,749 | 39,168 | 34,591 | 30,090 | 26,112 | 22,541 |
| First State | 46,429 | 43,641 | 40,906 | 38,137 | 35,321 | 32,608 | 29,937 | 27,273 | 24,548 | 22,121 | 20,473 | 18,045 | 15,937 | 13,865 | 11,993 | 10,279 |
| Gibraltar Insurance Co. | | | | | | | | | | | | | | | | |
| Granite State | 72,439 | 68,089 | 65,451 | 70,945 | 65,708 | 60,660 | 55,691 | 50,735 | 45,666 | 41,151 | 38,535 | 34,444 | 30,437 | 26,514 | 22,938 | 19,659 |
| Great Southwest Fire | | | | | | | | | | | | | | | | |
| Harbor | | | | | | | | | | | | | | | | |
| Highlands Insurance Co. | | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | | |
| INA | | | | | | | | | | | | | | | | |
| Industrial Ind. | | | | | | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | | | | | | |

Page 5 of 8

GS CONFIDENTIAL 004430

*Privileged and Confidential -- Prepared at th.. ...uest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Company and Year
Expected Value for DII Claims
$1.33 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | | | | | | |
| Integrity | | | | | | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | | | | | | |
| Lexington | | | 12,303 | 18,233 | 16,887 | 15,590 | 14,313 | 13,039 | 11,736 | 10,576 | 9,652 | 8,362 | 7,385 | 6,424 | 5,558 | 4,763 |
| London | 35,705 | 33,560 | 32,187 | 34,454 | 31,910 | 45,505 | 44,959 | 52,124 | 47,580 | 42,876 | 39,419 | 34,466 | 30,439 | 26,478 | 22,907 | 19,632 |
| Lumbermens | | | | | | | | | | | | | | | | |
| Midland | | | | | | | | | | | | | | | | |
| Mission Insurance | | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | | | | | | |
| National Surety | | | | | | | | | | | | | | | | |
| National Union | 32,840 | 44,588 | 42,928 | 53,994 | 54,244 | 50,077 | 45,874 | 41,883 | 37,699 | 33,971 | 28,990 | 22,952 | 20,271 | 17,632 | 15,179 | 12,857 |
| New England Insurance | 78,921 | 74,182 | 50,156 | 36,108 | 33,443 | 30,874 | 28,344 | 25,822 | 23,242 | 20,944 | 19,114 | 16,561 | 14,626 | 12,722 | 11,007 | 9,433 |
| North Star | 172,757 | 160,306 | 110,486 | 78,181 | 59,406 | 54,588 | 61,418 | 66,696 | 60,032 | 54,097 | 49,369 | 42,776 | 37,777 | 32,861 | 28,429 | 24,265 |
| Northbrook | | | | | | | | | | | | | | | | |
| Northeastern Fire | | | | | | | | | | | | | | | | |
| Northumberland | | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | | | | | | | | | | | | | | | | |
| Pacific Employers | 38,946 | 36,607 | 34,313 | 31,990 | | | | | | | | | | | | |
| Pine Top | | | | | 19,836 | 11,536 | 1,825 | | | | | | | | | |
| Providence Washington | | | | | | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | | | | | | |
| Puritan | | | | | | | | | | | | | | | | |
| Republic | | | | | | | | | | | 713 | 1,385 | 1,223 | 1,064 | 921 | 789 |
| Royal Indemnity | | | | | | | | | | | 428 | 831 | 734 | 638 | 552 | 473 |
| Safety | | | | | | | | | | | | | | | | |
| Southern American | | | | | | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | | | | | |
| Stonewall | 18,204 | 16,479 | 13,745 | | | | | | | | | | | | | |
| Swiss Re | | 27 | 1,259 | 1,174 | 1,087 | 1,003 | 921 | 839 | 755 | 681 | 621 | 538 | 475 | 413 | 358 | 307 |
| The Hartford Insurance Co. | | | | | | | | | | | 755 | 1,466 | 1,295 | 1,126 | 974 | 835 |
| Transit Casualty | | | | | | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | | | | | | |
| Unigard | | | | | | | | | | | | | | | | |
| Unknown Insurer | | | | | | | | | | | | | | | | |
| US Fire | 46,471 | 43,680 | 40,943 | 38,171 | 35,253 | 32,637 | 29,964 | 27,297 | 24,570 | 22,141 | 20,206 | 17,507 | 15,461 | 13,449 | 11,635 | 9,972 |
| Yosemite | | | | | | | | | | | | | | | | |
| Zurich | | | | | | | | | | | 143 | 277 | 245 | 213 | 184 | 158 |

GS CONFIDENTIAL 004431

Privileged and Confidential – Prepared at the ...quest of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Company and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 159,527 | 133,050 | 110,241 | 90,130 | 71,157 | 58,585 | 44,093 | 35,857 | 27,999 | 22,420 | 13,568 |
| Aetna | | | | | | | | | | | |
| Aetna Casualty and Surety | 716 | 599 | 500 | 469 | 323 | 267 | 201 | 163 | 128 | 102 | 62 |
| AIU | 6,349 | 6,149 | 5,113 | 4,197 | 3,318 | 2,736 | 2,060 | 1,676 | 1,308 | 1,048 | 634 |
| Allianz | | | | | | | | | | | |
| Ambassador | | | | | | | | | | | |
| American Excess | 30 | 268 | 224 | 183 | 145 | 119 | 90 | 73 | 57 | 46 | 28 |
| American Home Assurance | 9,679 | 7,937 | 6,627 | 5,418 | 4,283 | 3,532 | 2,660 | 2,163 | 1,689 | 1,352 | 818 |
| American Reinsurance | 220 | 184 | 154 | 126 | 100 | 82 | 62 | 50 | 39 | 31 | 19 |
| Associated International | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | |
| California Union | 5,440 | 4,555 | 3,802 | 3,109 | 2,458 | 2,027 | 1,526 | 1,241 | 969 | 776 | 470 |
| Central National | | | | | | | | | | | |
| City | | | | | | | | | | | |
| Columbia Casualty | 7,310 | 6,120 | 5,109 | 4,177 | 3,302 | 2,724 | 2,051 | 1,668 | 1,302 | 1,043 | 631 |
| Continental Casualty | | | | | | | | | | | |
| Continental Insurance | | | | | | | | | | | |
| Disputed | 5,551 | 4,647 | 3,880 | 3,172 | 2,508 | 3,378 | 2,706 | 2,201 | 1,718 | 1,376 | 833 |
| Drake Insurance of NY | 72 | 60 | 50 | 41 | 32 | 27 | 20 | 16 | 13 | 10 | 6 |
| E&O Managers | | | | | | | | | | | |
| ELAC | | | | | | | | | | | |
| Employers CU | 148 | 124 | 103 | 85 | 67 | 55 | 42 | 34 | 26 | 21 | 13 |
| Employers Mutual (Wausau) | 4,670 | 3,910 | 3,264 | 2,669 | 2,110 | 248 | 1 | 1 | 1 | 1 | 0 |
| Employers Mutual Casualty Company | 2,801 | 2,345 | 1,958 | 1,601 | 1,266 | 1,044 | 786 | 639 | 499 | 400 | 242 |
| Employers Reinsurance Corp. | | | | | | | | | | | |
| European General | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | |
| Falcon | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | |
| Fireman's Fund | 19,204 | 13,818 | 11,536 | 9,431 | 7,456 | 6,149 | 4,630 | 3,765 | 2,940 | 2,354 | 1,425 |
| First State | 8,860 | 7,781 | 6,496 | 5,311 | 4,199 | 3,463 | 2,608 | 2,121 | 1,656 | 1,326 | 802 |
| Gibraltar Insurance Co. | | | | | | | | | | | |
| Granite State | 76 | 670 | 559 | 457 | 361 | 298 | 224 | 182 | 143 | 114 | 69 |
| Great Southwest Fire | 16,859 | 14,114 | 11,783 | 9,633 | 7,616 | 6,281 | 4,730 | 3,846 | 3,003 | 2,405 | 1,455 |
| Harbor | | | | | | | | | | | |
| Highlands Insurance Co. | | | | | | | | | | | |
| Home | | | | | | | | | | | |
| INA | | | | | | | | | | | |
| Industrial Ind. | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | |

Page 7 of 8

*Privileged and Confidential – Prepared at the ...quest of Counsel for Settlement Purposes Only –*
*Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$200 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
March 10, 2004

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | |
| Integrity | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | |
| Lexington | 4,085 | 3,420 | 2,855 | 2,334 | 1,845 | 1,522 | 1,146 | 932 | 728 | 583 | 353 |
| London | 16,856 | 13,391 | 10,980 | 8,977 | 7,097 | 5,853 | 4,407 | 3,584 | 2,799 | 2,241 | 1,356 |
| Midland | | | | | | | | | | | |
| Mission Insurance | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | |
| National Surety | | | | | | | | | | | |
| National Union | | | | | | | | | | | |
| New England Insurance | 10,784 | 7,104 | 5,931 | 4,849 | 3,834 | 3,162 | 2,381 | 1,936 | 1,512 | 1,210 | 733 |
| North Star | 8,090 | 6,772 | 5,654 | 4,623 | 3,655 | 3,014 | 2,270 | 1,846 | 1,441 | 1,154 | 698 |
| Northbrook | | | | | | | | | | | |
| Northeastern Fire | 20,895 | 17,493 | 14,604 | 11,940 | 9,439 | 7,785 | 5,862 | 4,768 | 3,723 | 2,981 | 1,804 |
| Northumberland | | | | | | | | | | | |
| Northwestern National Insurance Company | | 881 | 933 | 765 | 604 | 499 | 375 | 305 | 238 | 191 | 116 |
| Pacific Employers | | | | | | | | | | | |
| Pine Top | | | | | | | | | | | |
| Providence Washington | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | |
| Puritan | 677 | 566 | 473 | 387 | 306 | 252 | 190 | 154 | 121 | 97 | 58 |
| Republic | 406 | 340 | 284 | 232 | 183 | 151 | 114 | 93 | 72 | 58 | 35 |
| Royal Indemnity | | | | | | | | | | | |
| Safety | | | | | | | | | | | |
| Southern American | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | |
| Stonewall | | | | | | | | | | | |
| Swiss Re | | | | | | | | | | | |
| The Hartford Insurance Co. | 796 | 1,308 | 1,092 | 893 | 706 | 582 | 438 | 356 | 278 | 223 | 135 |
| Transit Casualty | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | |
| Unigard | 263 | 220 | 184 | 150 | 119 | 98 | 74 | 60 | 47 | 38 | 23 |
| Unknown Insurer | | | | | | | | | | | |
| US Fire | 8,552 | 7,159 | 5,977 | 4,887 | 3,863 | 3,186 | 2,399 | 1,951 | 1,524 | 1,220 | 738 |
| Yosemite | | | | | | | | | | | |
| Zurich | 135 | 113 | 95 | 77 | 61 | 50 | 38 | 31 | 24 | 19 | 12 |

Page 8 of 8

GS CONFIDENTIAL 004433

*Privileged and Confidential -- Prepared at the request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,038,635,342 | 231,356,847 | 1,220,515 | 1,702,764 | 289,926,895 | 1,855,267 | 2,107,540 | 1,676,889 | 1,640,941 | 1,279,620 | 1,120,474 |
| Aetna | | 2,500,000 | | | | | | | | | | |
| Aetna Casualty and Surety | | 27,708,333 | 397,155 | | | 397,155 | | | | | | |
| AIU | | 42,083,333 | 4,417,414 | | | 4,416,219 | | | | | | |
| Allianz | | 19,500,000 | 13,323,643 | | | 13,171,419 | | | | | | |
| Ambassador | | 6,560,871 | 6,560,871 | | | 6,560,871 | | | | | | |
| American Excess | Insolvent | 4,166,667 | | | | | | | | | | |
| American Home Assurance | | 14,691,667 | 2,506,688 | | | 2,506,575 | | | | | | |
| American Excess | | 14,444,444 | 4,463,287 | | | 4,271,088 | | | | | | |
| American Reinsurance | | 6,142,120 | 2,714,948 | | | 2,034,420 | 210,158 | 216,125 | 93,981 | 60,510 | 1,947 | 1,257 |
| Associated International | | 1,986,111 | 298,164 | | | 298,164 | | | | | | |
| Birmingham Fire | | 5,416,667 | 791,000 | | | 791,000 | | | | | | |
| California Union | | 30,000,000 | 10,618,865 | | | 10,553,145 | | | | | | |
| Central National | | 23,750,000 | 3,115,603 | | | 2,820,523 | | | | | | |
| City | Insolvent | 10,833,333 | | 47,334 | 46,508 | | | | | | | |
| Columbia Casualty | | 30,416,667 | 10,828,756 | | 63,393 | 10,168,834 | 111,389 | 35,983 | 59,089 | 77,649 | 38,211 | 12,727 |
| Continental Casualty | | 15,354,167 | 2,331,522 | | | 2,331,522 | | 87,732 | 32,980 | 933 | 777 | 5,743 |
| Continental Insurance | | 25,992,605 | 7,934,221 | 105,277 | 284,850 | 6,094,605 | 400,593 | 419,214 | 291,293 | 133,191 | 101,123 | 86,240 |
| Disputed | Not Applicable | 6,944,444 | 2,069,353 | | | 1,881,137 | | | | | | 1,208 |
| Drake Insurance of NY | | 250,000 | 101,619 | | | 101,500 | | | | | | |
| E&O Managers | | 1,673,611 | 319,043 | | | 319,043 | | | | | | |
| ELAC | ? | 7,500,000 | | | | | | | | | | |
| Employers CU | | 4,548,611 | 3,287,016 | | | 2,407,000 | | 444 | 32,603 | 69,122 | 92,470 | 79,259 |
| Employers Mutual (Wausau) | | 2,500,000 | 2,106,027 | | | 1,696,601 | | | 1,928 | 4,483 | 5,526 | 4,520 |
| Employers Mutual Casualty Company | | 16,986,111 | 1,350,615 | | | 1,203,500 | | | | | | |
| Employers Reinsurance Corp. | | 5,000,000 | 2,681,094 | | | 2,681,094 | | | | | | |
| European General | | 1,250,000 | 551,053 | | | 551,053 | | | | | | |
| Evanston Insurance | | 5,000,000 | 198,578 | | | 198,578 | | | | | | |
| Falcon | | 5,000,000 | 794,310 | | | 794,310 | | | | | | |
| Federal Ins | | 7,402,778 | 794,310 | | | 794,310 | | | | | | |
| Firemans Fund | | 28,354,167 | 1,045,659 | | | 1,045,659 | | | | | | |
| First State | | 23,908,783 | 8,710,102 | | | 8,504,999 | | | | | | |
| Gibraltar Insurance Co. | | 15,000,000 | 10,135,055 | | | 8,018,578 | 18,169 | 165,981 | 224,566 | 102,068 | 230,010 | 196,158 |
| Granite State | | 49,750,000 | 3,092,011 | | | 3,091,730 | | | | | | |
| Great Southwest Fire | Unlikely | 2,500,000 | 16,650,918 | | | 16,652,754 | | | | | | 2,766 |
| Harbor | | 6,083,333 | 397,155 | | | 397,155 | | | | | | |
| Highlands Insurance Co. | Insolvent | 51,435,000 | 1,305,758 | | | 1,305,758 | | | | | | |
| Home | Insolvent | 36,541,667 | | | | | | | | | | |
| INA | Insolvent | 15,611,111 | 2,698,571 | | | 2,698,571 | | | | | | |
| Industrial Ind. | Insolvent | 2,500,000 | 970,167 | | | 970,167 | | | | | | |
| INSCO, Ltd. | | 145,250 | 99,912 | 29,184 | 11,293 | 59,435 | | | | | | |

GS CONFIDENTIAL 004434

Privileged and Confidential – Prepared at th... quest of Counsel for Settlement Purposes Only – Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 6**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.128 Billion Zamic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars – 6% discount rate
March 10, 2004

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | | |
| Integrity | Insolvent | 250,000 | 56,247 | | | 56,247 | | | | | | |
| ISLIC | | 16,666,667 | | | | | | | | | | |
| Lexington | ? | 15,000,000 | | | | | | | | | | |
| London | | 8,405,556 | 4,642,854 | | | 4,611,990 | | | | | | |
| Lumbermens | ? | 94,656,553 | 13,726,547 | 742,674 | 329,982 | 12,078,278 | 70,577 | 72,316 | 31,446 | 20,247 | 651 | 421 |
| Midland | ? | 9,133,270 | 1,355,432 | | | 1,355,432 | | | | | | |
| Mission Insurance | Insolvent | 26,704,167 | 2,620,105 | 15,687 | 76,697 | 1,779,025 | 166,227 | 187,747 | 142,527 | 98,491 | 61,501 | 52,450 |
| Mutual Fire and Marine Insurance Company | Insolvent | 3,437,500 | | | | | | | | | | |
| National Casualty | Insolvent | 2,500,000 | 970,167 | | | 970,167 | | | | | | |
| National Surety | | 46,250,000 | 6,671,970 | | | 6,671,970 | | | | | | |
| National Union | ? | 30,833,333 | 8,414,788 | | | 8,241,500 | | | | | | |
| New England Insurance | | 13,500,000 | 6,905,647 | | | 5,459,076 | | | | | | |
| North Star | ? | 1,500,000 | 910,271 | 67,465 | 182,530 | 658,026 | 2,230 | | | | | |
| Northbrook | | 40,026,083 | 22,190,634 | 106,116 | 414,988 | 16,774,408 | 561,050 | 509,737 | 373,610 | 364,154 | 354,611 | 302,420 |
| Northeastern Fire | Insolvent | 2,166,667 | 2,577,457 | | | 2,407,000 | | | | | | |
| Northumberland | Insolvent | 145,250 | 1,191,465 | | | 1,191,465 | | | | | | |
| Northwestern National Insurance Company | Unlikely | 7,500,000 | | | | | | | | | | |
| Pacific Employers | | 8,750,000 | | | | | | | | | | |
| Pine Top | Insolvent | 5,416,667 | 168,410 | | | 168,410 | | | | | | |
| Providence Washington | | 1,225,000 | | | | | | | | | | |
| Prudential Reinsurance | | 9,880,000 | 2,872,783 | | | 2,871,654 | | | | | | |
| Puritan | | 1,500,000 | 576,180 | | | 575,502 | | | | | | |
| Republic | Dismissed | 2,500,000 | | | | | | | | | | |
| Royal Indemnity | | 2,500,000 | 970,167 | | | 970,167 | | | | | | |
| Safety | ? | 2,500,000 | 1,385,498 | | | 1,385,498 | | | | | | |
| Southern American | Insolvent | 8,000,000 | 397,155 | | | 397,155 | | | | | | |
| St. Paul Mercury | | 13,113,896 | 4,796,652 | 106,789 | 292,113 | 3,418,790 | 314,855 | 289,219 | 152,171 | 98,986 | 61,516 | 16,565 |
| Stonewall | | 1,458,333 | 196,923 | | | 196,923 | | | | | | |
| Swiss Re | | 7,916,667 | 3,390,925 | | | 3,389,433 | | | | | | |
| The Hartford Insurance Co. | | 25,000,000 | | | | | | | | | | |
| Transit Casualty | Insolvent | 5,000,000 | 4,225,985 | | | 4,223,876 | | | | | | |
| Transport Indemnity | Insolvent | 20,500,000 | 397,155 | | | 397,155 | | | | | | |
| Unigard | | 5,000,000 | | | | | | | | | | |
| Unknown Insurer | Not Applicable. | 21,721,199 | 8,601,822 | | | 6,707,707 | | | | | | |
| US Fire | | 5,625,000 | 751,892 | | | 751,892 | | | | | | |
| Yosemite | ? | 3,980,556 | 429,626 | | | 429,626 | | | | | | |
| Zurich | | | | | | | 81,123 | 81,123 | 162,301 | 260,237 | 191,156 | 219,143 |

GS CONFIDENTIAL 004435

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 861,797 | 715,158 | 633,055 | 579,032 | 531,400 | 502,133 | 498,685 | 463,324 | 422,003 | 385,581 | 367,101 | 330,789 | 309,398 | 286,480 | 259,954 |
| Aetna | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | | | | | | | | | | | | | | | |
| AIU | | | | | | | | | | | | | | | |
| Allianz | | | | | 5,027 | 17,940 | 18,739 | 17,215 | 15,758 | 14,356 | 8,123 | 3,910 | 3,527 | 3,170 | 2,835 |
| Ambassador | | | | | | | | | | | | | | | |
| American Excess | | | | | | | | | | | | | | | |
| American Home Assurance | | | | | | | | | | | | | | | |
| American Reinsurance | 767 | 630 | 484 | 30 | 46 | 760 | 700 | 643 | 589 | 537 | 120 | 3,394 | 8,696 | 11,436 | 20,550 |
| Associated International | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | |
| California Union | | | | | | | | | | | | | | | |
| Central National | | | | | | | | | | | | | | | |
| City | 29,108 | 19,527 | 405 | 353 | 327 | 303 | 279 | 256 | 234 | 214 | 194 | 176 | 46 | 4,319 | 6,900 |
| Columbia Casualty | 19,724 | 16,598 | 14,563 | 12,689 | 21,269 | 23,607 | 29,678 | 31,332 | 28,596 | 18,451 | 16,751 | 15,183 | 13,695 | 12,306 | 11,007 |
| Continental Casualty | | | | | | | | | | | | | | | |
| Continental Insurance | | | | | | | | | | | | | | | |
| Disputed | 11,520 | 1,188 | 1,043 | 908 | 842 | 779 | 717 | 659 | | | | | | | |
| Drake Insurance of NY | 2,150 | 2,320 | 2,036 | 1,130 | 777 | 842 | | | | | | | | | |
| E&O Managers | | | | | | | 14,200 | 19,125 | 23,782 | 23,487 | 22,133 | 20,789 | 13,118 | 9,405 | 4,067 |
| ELAC | 97,994 | 85,562 | 72,855 | 53,195 | 49,360 | 40,284 | 28,762 | 26,423 | 24,375 | 22,275 | 20,222 | 18,329 | 16,164 | 11,386 | 7,729 |
| Employers CU | 3,910 | 19,992 | | | | | | | | | | | | | |
| Employers Mutual (Wausau) | | | 36,771 | 44,240 | 41,043 | 36,987 | 18,772 | 10,318 | 19 | 29 | 12,820 | 13,962 | 13,399 | 20,798 | 18,601 |
| Employers Mutual Casualty Company | | | 5,773 | 10,546 | 9,873 | 9,127 | 8,406 | 7,723 | 7,069 | 6,440 | 5,847 | 5,299 | 6,868 | 9,594 | 8,581 |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | |
| Fireman's Fund | | | | | | | | | | | | | | | |
| First State | 144,334 | 110,139 | 83,396 | 72,664 | 67,288 | 62,293 | 57,378 | 52,712 | 48,048 | 43,730 | 39,700 | 35,945 | 32,289 | 21,820 | 14,454 |
| Gibraltar Insurance Co. | | | | | | | | | 84 | 7,676 | 11,976 | 14,226 | 12,832 | 11,520 | 10,212 |
| Granite State | | | | | | | | | | | | | | | |
| Great Southwest Fire | 10,436 | 8,782 | 7,705 | 6,714 | 6,226 | 5,756 | | | | | | | | | |
| Harbor | | | | | | | 9,499 | 10,879 | 9,913 | 5,010 | 4,549 | 4,123 | 3,719 | 15,585 | 22,551 |
| Highlands Insurance Co. | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | |
| INA | | | | | | | | | | | | | | | |
| Industrial Ind. | | | | | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | | | | | |

GS CONFIDENTIAL 004436

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 6**
Allocation by Company and Year
Expected Value for DII Claims
$1,238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | Year | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
| Insurance Comp. of State of PA | | | | | | | | | | | | | | | |
| Integrity | | | | | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | | | | | |
| Lexington | | | | | | | | | | | | | | | |
| London | 257 | 211 | | | | | | | | | | | | | |
| Lumbermens | 29,788 | 6,281 | 4,653 | 24,979 | 23,156 | 32,092 | 46,249 | 40,755 | 23,146 | 20,326 | 18,453 | 10,263 | 1,821 | 6,940 | 11,115 |
| Midland | | | 640 | 557 | 517 | 478 | 440 | 404 | 352 | 155 | 141 | 20 | | | |
| Mission Insurance | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | | | | | |
| National Surety | | | | | | | | | | | | | | | |
| National Union | | | | | | | | | | | | | | | |
| New England Insurance | 104,728 | 89,040 | 78,145 | 68,089 | 63,145 | 58,371 | 53,766 | 49,393 | 45,213 | 41,189 | 37,393 | 33,893 | 30,572 | 27,471 | 24,570 |
| North Star | | | | | | | | | 60 | 5,415 | 9,826 | 12,358 | 11,147 | 10,017 | 8,959 |
| Northbrook | | | | | | | | | | | | | | | |
| Northeastern Fire | 265,039 | 244,168 | 240,713 | 209,738 | 175,852 | 149,910 | 153,273 | 140,808 | 128,890 | 117,385 | 104,113 | 76,233 | 66,921 | 60,134 | 53,782 |
| Northumberland | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | | | | | | | | | | | | | | | |
| Pacific Employers | | | | | | | | | | | | | | | |
| Pine Top | | | | | | | | 1,733 | 15,745 | 15,104 | 13,712 | 18,891 | 25,216 | 22,391 | 13,805 |
| Providence Washington | | | | | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | | | | | |
| Puritan | | | | | | | | | | | | | | | |
| Republic | | | | | | | | | | | | | | | |
| Royal Indemnity | | | | | | | | | | | | | | | |
| Safety | | | | | | | | | | | | | | | |
| Southern American | | | | | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | | | | |
| Stonewall | 1,155 | | | 743 | 450 | 319 | 194 | | | 34 | 1,294 | 7,818 | 7,052 | 6,337 | 5,667 |
| Swiss Re | | 972 | 853 | | | | | | | | | | | | |
| The Hartford Insurance Co. | | | | | | | | | | | | | | | |
| Transit Casualty | | | | | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | | | | | |
| Unigard | | | | | | | | | | | | | | | |
| Unknown Insurer | | | | | | | | | | | | | | | |
| US Fire | | | | | | | | | | | | | | | |
| Yosemite | | | | | | | | | | | | | | | |
| Zurich | 146,886 | 109,747 | 83,041 | 72,356 | 67,102 | 62,287 | 57,633 | 52,946 | 48,151 | 43,770 | 39,736 | 35,978 | 32,318 | 21,840 | 14,467 |

GS CONFIDENTIAL 004437

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 232,149 | 207,416 | 180,081 | 155,838 | 136,327 | 121,827 | 106,616 | 94,453 | 79,971 | 67,985 | 58,499 | 47,784 | 39,818 | 32,677 | 26,671 | 21,565 |
| Aetna | | | | | | | | | | | | | | | | |
| Aetha Casualty and Surety | | | | | | | | | | | | | | | | |
| AIU | 1,963 | 144 | | | | | | | | | | 214 | 179 | 147 | 120 | 97 |
| Allianz | | | 2,444 | 2,150 | | | | | | | | | | | | |
| Ambassador | | | | | 3,968 | 4,942 | 4,280 | 3,679 | 3,124 | 2,656 | 2,286 | 1,869 | 1,557 | 1,278 | 1,043 | 843 |
| American Excess | | | | | | | | | | | | | | | | |
| American Home Assurance | 19,816 | 17,572 | 15,538 | 15,349 | 12,605 | 12,249 | 12,319 | 9,845 | 6,944 | 4,191 | 3,608 | 2,950 | 2,457 | 2,017 | 1,646 | 1,331 |
| American Reinsurance | | | | | | | | | | | | | | | | |
| Associated International | | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | 36 | 66 | 55 | 45 | 37 | 30 |
| California Union | 6,151 | 5,454 | 5,836 | 5,658 | 4,944 | 4,306 | 3,729 | 3,205 | 2,722 | 2,314 | 1,992 | 1,628 | 1,357 | 1,113 | 909 | 735 |
| Central National | | | | | | | | | | | | | | | | |
| City | | | | | | | | | | | | | | | | |
| Columbia Casualty | 8,746 | 4,737 | 8,568 | 7,536 | 6,585 | 5,735 | 4,967 | 4,269 | 3,625 | 3,081 | 2,653 | 2,169 | 1,811 | 1,496 | 1,221 | 987 |
| Continental Casualty | | | | | | | | | | | | | | | | |
| Continental Insurance | | | | | | | | | | | | | | | | |
| Disputed | | | | | | | 2 | 539 | | | | | | | | |
| Drake Insurance of NY | 3,490 | 3,095 | 2,737 | 724 | | | | | 2,546 | 2,164 | 1,863 | 1,523 | 1,280 | 1,136 | 927 | 750 |
| E&O Managers | | | | | | | | | | | 12 | 21 | 18 | 15 | 12 | 10 |
| ELAC | | | | | | | | | | | | | | | | |
| Employers CU | 6,890 | 6,110 | 5,403 | 4,752 | 4,152 | 1,952 | 1,380 | 155 | 74 | 63 | 54 | 44 | 37 | 30 | 25 | 20 |
| Employers Mutual (Wausau) | 16,581 | 14,703 | 13,002 | 11,435 | 9,992 | 8,702 | 7,535 | 5,863 | 2,600 | 2,210 | 1,903 | 1,555 | 1,284 | 956 | 780 | 631 |
| Employers Mutual Casualty Company | 7,649 | 6,783 | 5,898 | 5,275 | 4,609 | 4,014 | 2,055 | 1,650 | 1,401 | 1,191 | 1,026 | 838 | 699 | 573 | 468 | 378 |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | | |
| Excalibur | | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | | |
| Fireman's Fund | 10,258 | 12,381 | 10,729 | 9,437 | 11,837 | 10,442 | 9,050 | 8,827 | 8,912 | 9,287 | 7,554 | 5,726 | 4,771 | 3,915 | 3,205 | 2,610 |
| First State | 12,884 | 11,625 | 10,103 | 8,886 | 7,764 | 6,762 | 5,856 | 5,033 | 4,274 | 3,633 | 3,172 | 2,638 | 2,198 | 1,804 | 1,472 | 1,190 |
| Gibralter Insurance Co. | | | | | | | | | | | | | | | | |
| Granite State | 20,102 | 17,825 | 16,165 | 16,530 | 14,443 | 12,579 | 10,893 | 9,163 | 7,951 | 6,759 | 5,971 | 5,035 | 4,198 | 3,450 | 2,815 | 2,276 |
| Great Southwest Fire | | | | | | | | | | | | | | | | |
| Harbor | | | | | | | | | | | | | | | | |
| Highlands Insurance Co. | | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | | |
| INA | | | | | | | | | | | | | | | | |
| Industriel Ind. | | | | | | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | | | | | | |

GS CONFIDENTIAL 004438

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Company and Year
Expected Value for DII Claims
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | | | | | | |
| Integrity | | | | | | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | | | | | | |
| Lexington | | | 3,039 | 4,248 | 3,712 | 3,233 | 2,800 | 2,406 | 2,043 | 1,737 | 1,496 | 1,222 | 1,019 | 836 | 682 | 552 |
| London | 9,908 | 8,786 | 7,950 | 8,028 | 7,014 | 9,436 | 8,795 | 9,620 | 8,284 | 7,043 | 6,108 | 5,039 | 4,198 | 3,445 | 2,812 | 2,273 |
| Lumbermens | | | | | | | | | | | | | | | | |
| Midland | | | | | | | | | | | | | | | | |
| Mission Insurance | | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | | | | | | |
| National Surety | | | | | | | | | | | | | | | | |
| National Union | | | | | | | | | | | | | | | | |
| New England Insurance | 9,113 | 11,673 | 10,602 | 12,581 | 11,923 | 10,384 | 8,994 | 7,730 | 6,564 | 5,580 | 4,492 | 3,335 | 2,796 | 2,234 | 1,863 | 1,489 |
| North Star | 21,901 | 19,421 | 12,387 | 8,413 | 7,351 | 6,402 | 5,545 | 4,766 | 4,047 | 3,440 | 2,962 | 2,421 | 2,017 | 1,655 | 1,351 | 1,092 |
| Northbrook | | | | | | | | | | | | | | | | |
| Northeastern Fire | 47,941 | 41,968 | 27,288 | 18,216 | 13,058 | 11,320 | 12,015 | 12,309 | 10,452 | 8,886 | 7,650 | 6,253 | 5,210 | 4,275 | 3,489 | 2,821 |
| Northumberland | | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | 10,808 | 9,584 | 8,475 | 7,454 | 4,360 | 2,392 | 357 | | | | | | | | | |
| Pacific Employers | | | | | | | | | | | | | | | | |
| Pine Top | | | | | | | | | | | | | | | | |
| Providence Washington | | | | | | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | | | | | | |
| Puritan | | | | | | | | | | | 110 | 202 | 169 | 138 | 113 | 91 |
| Republic | | | | | | | | | | | 66 | 121 | 101 | 83 | 68 | 55 |
| Royal Indemnity | | | | | | | | | | | | | | | | |
| Safety | | | | | | | | | | | | | | | | |
| Southern American | | | | | | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | | | | | |
| Stonewall | 5,052 | | | | | | | | | | | | | | | |
| Swiss Re | | 4,314 | | | | | | | | | | | | | | |
| The Hartford Insurance Co. | | | 3,395 | | | | | | | | | | | | | |
| Transit Casualty | | | | | | | | | | | 117 | 214 | 179 | 147 | 120 | 97 |
| Transport Indemnity | | 7 | 311 | 273 | 239 | 208 | 180 | 155 | 132 | 112 | 96 | 79 | 66 | 54 | 44 | 35 |
| Unigard | | | | | | | | | | | | | | | | |
| Unknown Insurer | | | | | | | | | | | | | | | | |
| US Fire | 12,896 | 11,435 | 10,112 | 8,894 | 7,771 | 6,768 | 5,862 | 5,038 | 4,278 | 3,637 | 3,131 | 2,559 | 2,132 | 1,750 | 1,428 | 1,155 |
| Yosemite | | | | | | | | | | | | | | | | |
| Zurich | | | | | | | | | | | 22 | 40 | 34 | 28 | 23 | 18 |

GS CONFIDENTIAL 004439

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 17,427 | 13,609 | 10,718 | 8,267 | 6,166 | 4,782 | 3,395 | 2,605 | 1,919 | 1,450 | 828 |
| Acma | | | | | | | | | | | |
| Aetna Casualty and Surety | 78 | 62 | 49 | 38 | 28 | 22 | 15 | 12 | 9 | 7 | 4 |
| AIU | 694 | 634 | 499 | 385 | 287 | 223 | 159 | 122 | 90 | 68 | 39 |
| Allianz | | | | | | | | | | | |
| Ambassador | | | | | | | | | | | |
| American Excess | 3 | 28 | 22 | 17 | 13 | 10 | 7 | 5 | 4 | 2 | 2 |
| American Home Assurance | 1,057 | 818 | 644 | 497 | 371 | 288 | 205 | 157 | 116 | 87 | 50 |
| American Reinsurance | 24 | 19 | 15 | 12 | 9 | 7 | 5 | 4 | 3 | 2 | 1 |
| Associated International | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | |
| California Union | 594 | 469 | 370 | 285 | 213 | 165 | 118 | 90 | 66 | 50 | 29 |
| Central National | | | | | | | | | | | |
| City | | | | | | | | | | | |
| Columbia Casualty | 799 | 631 | 497 | 383 | 286 | 222 | 158 | 121 | 89 | 67 | 39 |
| Continental Casualty | | | | | | | | | | | |
| Continental Insurance | | | | | | | | | | | |
| Disputed | 606 | 479 | 377 | 291 | 217 | 276 | 208 | 160 | 118 | 89 | 51 |
| Drake Insurance of NY | 8 | 6 | 5 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 0 |
| E&O Managers | | | | | | | | | | | |
| ELAC | 16 | 13 | 10 | 8 | 6 | 5 | 3 | 2 | 2 | 1 | 1 |
| Employers CU | 510 | 403 | 317 | 245 | 183 | 20 | 3 | 2 | 2 | 0 | 0 |
| Employers Mutual (Wausau) | 306 | 242 | 190 | 147 | 110 | 83 | 61 | 46 | 34 | 26 | 15 |
| Employers Mutual Casualty Company | | | | | | | | | | | |
| Employers Reinsurance Corp. | | | | | | | | | | | |
| European General | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | |
| Falcoa | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | |
| Fireman's Fund | | | | | | | | | | | |
| First State | 2,098 | 1,424 | 1,122 | 865 | 645 | 502 | 357 | 274 | 202 | 152 | 87 |
| Gibraltar Insurance Co. | 968 | 802 | 653 | 497 | 363 | 281 | 201 | 154 | 113 | 86 | 49 |
| Granite State | 8 | 69 | 54 | 42 | 31 | 24 | 17 | 13 | 10 | 7 | 4 |
| Great Southwest Fire | 1,842 | 1,455 | 1,146 | 884 | 659 | 513 | 364 | 279 | 206 | 155 | 89 |
| Harbor | | | | | | | | | | | |
| Highlands Insurance Co. | | | | | | | | | | | |
| Home | | | | | | | | | | | |
| INA | | | | | | | | | | | |
| Industrial Ind. | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | |

GS CONFIDENTIAL 004440

**Table 6**
**Allocation by Company and Year**
**Expected Value for DII Claims**
$1.238 Billion Zanic Estimate
$300 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2004 Dollars -- 6% discount rate
March 10, 2004

*Privileged and Confidential -- Prepared at the ...quest of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | |
| Integrity | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | |
| Lexington | 446 | 352 | 278 | 214 | 160 | 124 | 88 | 68 | 50 | 38 | 22 |
| London | | | | | | | | | | | |
| Lumbermens | 1,841 | 1,380 | 1,067 | 823 | 614 | 478 | 339 | 260 | 192 | 145 | 83 |
| Midland | | | | | | | | | | | |
| Mission Insurance | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | |
| National Surety | | | | | | | | | | | |
| National Union | 1,178 | 712 | 377 | 445 | 332 | 238 | 183 | 141 | 104 | 78 | 45 |
| North Star | 884 | 698 | 550 | 424 | 316 | 246 | 175 | 134 | 99 | 75 | 43 |
| Northbrook | | | | | | | | | | | |
| Northeastern Fire | 2,283 | 1,803 | 1,420 | 1,095 | 817 | 635 | 451 | 346 | 255 | 193 | 110 |
| Northumberland | | | | | | | | | | | |
| Northwestern National Insurance Company | | | | | | | | | | | |
| Pacific Employers | | 91 | 91 | 70 | 52 | 41 | 29 | 22 | 16 | 12 | 7 |
| Pine Top | | | | | | | | | | | |
| Providence Washington | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | |
| Puritan | 74 | 58 | 46 | 35 | 26 | 21 | 15 | 11 | 8 | 6 | 4 |
| Republic | 44 | 35 | 28 | 21 | 16 | 12 | 9 | 7 | 5 | 4 | 2 |
| Royal Indemnity | | | | | | | | | | | |
| Safety | | | | | | | | | | | |
| Southern American | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | |
| Stonewall | | | | | | | | | | | |
| Swiss Re | | | | | | | | | | | |
| The Hartford Insurance Co. | 87 | 135 | 106 | 82 | 61 | 48 | 34 | 26 | 19 | 14 | 8 |
| Transit Casualty | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | |
| Unigard | 29 | 23 | 18 | 14 | 10 | 8 | 6 | 4 | 3 | 2 | 1 |
| Unknown Insurer | | | | | | | | | | | |
| US Fire | 934 | 738 | 581 | 448 | 334 | 260 | 185 | 142 | 104 | 79 | 45 |
| Yosemite | 15 | 12 | 9 | 7 | 5 | 4 | 3 | 2 | 2 | 1 | 1 |
| Zurich | | | | | | | | | | | |

Page 8 of 8

GS CONFIDENTIAL 004441