# EXHIBIT 17

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

## Table 1
### Summary of Insurance Allocation Scenarios for Dresser and Federal Mogul Asbestos Claims
Nominal Dollars
Indemnity Estimate for Both DII and Federal Mogul
December 16, 2003




| Scenario | Allocation Method | Indemnity Estimate (Dresser/Federal Mogul) | Occurrence Assumption | Exclude 77-79 Policies? | Probability Assumptions Allocation [1] | Indemnity [2] | Occurrence [3] | Exclude 77-79 Policies [4] | Cumulative Probability [5]=[1]*[2]*[3]*[4] | Value of Scenario* [6] | Contribution to Expected Value [7]=[5]*[6] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Collapsing Block | Zanic/Orr | Single | No | 33.0% | 50.0% | 50.0% | 100.0% | 8.3% | $734,141,795 | $60,566,698 |
| 2 | Collapsing Block | Intermediate Size | Single | No | 33.0% | 47.5% | 50.0% | 100.0% | 7.8% | $120,394,910 | $9,435,951 |
| 3 | Collapsing Block | $0 | Single | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.4% | $0 | $0 |
| 4 | Collapsing Block | Zanic/Orr | Multiple | No | 33.0% | 50.0% | 50.0% | 70.0% | 5.8% | $624,485,400 | $36,684,032 |
| 5 | Collapsing Block | Intermediate Size | Multiple | No | 33.0% | 47.5% | 50.0% | 70.0% | 5.5% | $121,967,746 | $6,691,455 |
| 6 | Collapsing Block | $0 | Multiple | No | 33.0% | 2.5% | 50.0% | 70.0% | 0.3% | $0 | $0 |
| 7 | Collapsing Block | Zanic/Orr | Multiple | Yes | 33.0% | 50.0% | 50.0% | 30.0% | 2.5% | $508,451,009 | $13,336,162 |
| 8 | Collapsing Block | Intermediate Size | Multiple | Yes | 33.0% | 47.5% | 50.0% | 30.0% | 2.4% | $101,989,356 | $2,398,025 |
| 9 | Collapsing Block | $0 | Multiple | Yes | 33.0% | 2.5% | 50.0% | 30.0% | 0.1% | $0 | $0 |
| 10 | Short Pro Rata | Zanic/Orr | Single | No | 55.0% | 50.0% | 50.0% | 100.0% | 13.8% | $398,778,343 | $54,832,022 |
| 11 | Short Pro Rata | Intermediate Size | Single | No | 55.0% | 47.5% | 50.0% | 100.0% | 13.1% | $79,215,057 | $10,347,467 |
| 12 | Short Pro Rata | $0 | Single | No | 55.0% | 2.5% | 50.0% | 100.0% | 0.7% | $0 | $0 |
| 13 | Short Pro Rata | Zanic/Orr | Multiple | No | 55.0% | 50.0% | 50.0% | 70.0% | 9.6% | $340,331,553 | $32,758,837 |
| 14 | Short Pro Rata | Intermediate Size | Multiple | No | 55.0% | 47.5% | 50.0% | 70.0% | 9.1% | $81,255,136 | $7,429,766 |
| 15 | Short Pro Rata | $0 | Multiple | No | 55.0% | 2.5% | 50.0% | 70.0% | 0.5% | $0 | $0 |
| 16 | Short Pro Rata | Zanic/Orr | Multiple | Yes | 55.0% | 50.0% | 50.0% | 30.0% | 4.1% | $268,664,556 | $11,082,413 |
| 17 | Short Pro Rata | Intermediate Size | Multiple | Yes | 55.0% | 47.5% | 50.0% | 30.0% | 3.9% | $69,666,395 | $2,790,052 |
| 18 | Short Pro Rata | $0 | Multiple | Yes | 55.0% | 2.5% | 50.0% | 30.0% | 0.2% | $0 | $0 |
| 19 | Long Pro Rata | Zanic/Orr | Single | No | 12.0% | 50.0% | 50.0% | 100.0% | 3.0% | $275,804,870 | $8,274,146 |
| 20 | Long Pro Rata | Intermediate Size | Single | No | 12.0% | 47.5% | 50.0% | 100.0% | 2.9% | $52,250,439 | $1,489,138 |
| 21 | Long Pro Rata | $0 | Single | No | 12.0% | 2.5% | 50.0% | 100.0% | 0.2% | $0 | $0 |
| 22 | Long Pro Rata | Zanic/Orr | Multiple | No | 12.0% | 50.0% | 50.0% | 70.0% | 2.1% | $247,536,431 | $5,198,265 |
| 23 | Long Pro Rata | Intermediate Size | Multiple | No | 12.0% | 47.5% | 50.0% | 70.0% | 2.0% | $56,202,437 | $1,121,259 |
| 24 | Long Pro Rata | $0 | Multiple | No | 12.0% | 2.5% | 50.0% | 70.0% | 0.1% | $0 | $0 |
| 25 | Long Pro Rata | Zanic/Orr | Multiple | Yes | 12.0% | 50.0% | 50.0% | 30.0% | 0.9% | $202,693,718 | $1,824,243 |
| 26 | Long Pro Rata | Intermediate Size | Multiple | Yes | 12.0% | 47.5% | 50.0% | 30.0% | 0.9% | $48,184,553 | $411,978 |
| 27 | Long Pro Rata | $0 | Multiple | Yes | 12.0% | 2.5% | 50.0% | 30.0% | 0.0% | $0 | $0 |

Expected Value (summation across all scenarios)    100.0%    $265,239,890

*Incorporates modeling assumptions and discounts (25% for coverage; 17.5% for non-cumulative/prior insurance; 30% for multi-year) provided by counsel.

CONFIDENTIAL

GRANITE_ALAN GRAY 0332

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 2

Summary of Insurance Allocation Scenarios for Dresser and Federal Mogul Asbestos Claims

Present Value Year 2003 Dollars calculated using a 7% discount rate

Indemnity Estimate for Both DII and Federal Mogul

December 16, 2003

| Scenario | Allocation Method | Indemnity Estimate (Dresser/Federal Mogul) | Occurrence Assumption | Exclude 77-79 Policies? | Probability Assumptions | | | | Cumulative Probability [5]=[1]*[2]*[3]*[4] | Value of Scenario* [6] | Contribution to Expected Value [7]=[5]*[6] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Allocation [1] | Indemnity [2] | Occurrence [3] | Exclude 77-79 Policies [4] | | | |
| 1 | Collapsing Block | Zanic/Orr | Single | No | 33.0% | 50.0% | 50.0% | 100.0% | 8.3% | $734,141,795 | $60,566,698 |
| 2 | Collapsing Block | Intermediate Size | Single | No | 33.0% | 47.5% | 50.0% | 100.0% | 7.8% | $61,303,122 | $4,804,632 |
| 3 | Collapsing Block | $0 | Single | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.4% | $0 | $0 |
| 4 | Collapsing Block | Zanic/Orr | Multiple | No | 33.0% | 50.0% | 50.0% | 70.0% | 5.8% | $624,485,400 | $36,064,032 |
| 5 | Collapsing Block | Intermediate Size | Multiple | No | 33.0% | 47.5% | 50.0% | 70.0% | 5.5% | $63,370,387 | $3,476,658 |
| 6 | Collapsing Block | $0 | Multiple | No | 33.0% | 2.5% | 50.0% | 70.0% | 0.3% | $0 | $0 |
| 7 | Collapsing Block | Zanic/Orr | Multiple | Yes | 33.0% | 50.0% | 50.0% | 30.0% | 2.5% | $508,451,609 | $12,584,162 |
| 8 | Collapsing Block | Intermediate Size | Multiple | Yes | 33.0% | 47.5% | 50.0% | 30.0% | 2.4% | $53,597,388 | $1,260,209 |
| 9 | Collapsing Block | $0 | Multiple | Yes | 33.0% | 2.5% | 50.0% | 30.0% | 0.1% | $0 | $0 |
| 10 | Short Pro Rata | Zanic/Orr | Single | No | 55.0% | 50.0% | 50.0% | 100.0% | 13.8% | $398,778,343 | $54,832,022 |
| 11 | Short Pro Rata | Intermediate Size | Single | No | 55.0% | 47.5% | 50.0% | 100.0% | 13.1% | $42,122,910 | $5,502,305 |
| 12 | Short Pro Rata | $0 | Single | No | 55.0% | 2.5% | 50.0% | 100.0% | 0.7% | $0 | $0 |
| 13 | Short Pro Rata | Zanic/Orr | Multiple | No | 55.0% | 50.0% | 50.0% | 70.0% | 9.6% | $340,351,553 | $32,758,837 |
| 14 | Short Pro Rata | Intermediate Size | Multiple | No | 55.0% | 47.5% | 50.0% | 70.0% | 9.1% | $44,212,568 | $4,042,687 |
| 15 | Short Pro Rata | $0 | Multiple | No | 55.0% | 2.5% | 50.0% | 70.0% | 0.5% | $0 | $0 |
| 16 | Short Pro Rata | Zanic/Orr | Multiple | Yes | 55.0% | 50.0% | 50.0% | 30.0% | 4.1% | $268,664,556 | $11,082,413 |
| 17 | Short Pro Rata | Intermediate Size | Multiple | Yes | 55.0% | 47.5% | 50.0% | 30.0% | 3.9% | $37,633,912 | $1,474,779 |
| 18 | Short Pro Rata | $0 | Multiple | Yes | 55.0% | 2.5% | 50.0% | 30.0% | 0.2% | $0 | $0 |
| 19 | Long Pro Rata | Zanic/Orr | Single | No | 12.0% | 50.0% | 50.0% | 100.0% | 3.0% | $275,804,870 | $8,274,146 |
| 20 | Long Pro Rata | Intermediate Size | Single | No | 12.0% | 47.5% | 50.0% | 100.0% | 2.9% | $27,222,571 | $775,943 |
| 21 | Long Pro Rata | $0 | Single | No | 12.0% | 2.5% | 50.0% | 100.0% | 0.2% | $0 | $0 |
| 22 | Long Pro Rata | Zanic/Orr | Multiple | No | 12.0% | 50.0% | 50.0% | 70.0% | 2.1% | $247,536,431 | $5,198,265 |
| 23 | Long Pro Rata | Intermediate Size | Multiple | No | 12.0% | 47.5% | 50.0% | 70.0% | 2.0% | $29,124,059 | $581,025 |
| 24 | Long Pro Rata | $0 | Multiple | No | 12.0% | 2.5% | 50.0% | 70.0% | 0.1% | $0 | $0 |
| 25 | Long Pro Rata | Zanic/Orr | Multiple | Yes | 12.0% | 50.0% | 50.0% | 30.0% | 0.9% | $202,693,718 | $1,834,243 |
| 26 | Long Pro Rata | Intermediate Size | Multiple | Yes | 12.0% | 47.5% | 50.0% | 30.0% | 0.9% | $24,548,821 | $209,892 |
| 27 | Long Pro Rata | $0 | Multiple | Yes | 12.0% | 2.5% | 50.0% | 30.0% | 0.0% | $0 | $0 |

Expected Value (summation across all scenarios)     100.0%     $246,312,849

*Incorporates modeling assumptions and discounts (25% for coverage; 17.5% for non-cumulation/prior insurance; 30% for multi-year) provided by counsel.

CONFIDENTIAL

GRANITE_ALAN GRAY 0333

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 3

Summary of Insurance Allocation Scenarios for Dresser and Federal Mogul Asbestos Claims – No CIP Agreements

Nominal Dollars

Indemnity Estimate for Both DII and Federal Mogul

December 16, 2003

| Scenario | Allocation Method | Indemnity Estimate (Dresser/Federal Mogul) | Occurrence Assumption | Exclude 77-79 Policies? | Allocation [1] | Indemnity [2] | Occurrence [3] | Exclude 77-79 Policies [4] | Cumulative Probability [5]=[1]*[2]*[3]*[4] | Value of Scenario [6] | Contribution to Expected Value [7]=[5]*[6] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Collapsing Block | Zanic/Orr | Single | No | 33.0% | 50.0% | 50.0% | 100.0% | 8.3% | $784,430,374 | $64,715,506 |
| 2 | Collapsing Block | Intermediate Size | Single | No | 33.0% | 47.5% | 50.0% | 100.0% | 7.8% | $121,138,655 | $9,494,242 |
| 3 | Collapsing Block | $0 | Single | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.4% | $0 | $0 |
| 4 | Collapsing Block | Zanic/Orr | Multiple | No | 33.0% | 50.0% | 50.0% | 70.0% | 5.8% | $665,916,236 | $38,456,663 |
| 5 | Collapsing Block | Intermediate Size | Multiple | No | 33.0% | 47.5% | 50.0% | 70.0% | 5.5% | $112,711,520 | $6,732,261 |
| 6 | Collapsing Block | $0 | Multiple | No | 33.0% | 2.5% | 50.0% | 70.0% | 0.3% | $0 | $0 |
| 7 | Collapsing Block | Zanic/Orr | Multiple | Yes | 33.0% | 50.0% | 50.0% | 30.0% | 2.5% | $534,519,852 | $13,229,366 |
| 8 | Collapsing Block | Intermediate Size | Multiple | Yes | 33.0% | 47.5% | 50.0% | 30.0% | 2.4% | $102,733,130 | $2,415,513 |
| 9 | Collapsing Block | $0 | Multiple | Yes | 33.0% | 2.5% | 50.0% | 30.0% | 0.1% | $0 | $0 |
| 10 | Short Pro Rata | Zanic/Orr | Single | No | 55.0% | 50.0% | 50.0% | 100.0% | 13.8% | $411,488,299 | $56,579,641 |
| 11 | Short Pro Rata | Intermediate Size | Single | No | 55.0% | 47.5% | 50.0% | 100.0% | 13.1% | $79,215,057 | $10,347,467 |
| 12 | Short Pro Rata | $0 | Single | No | 55.0% | 2.5% | 50.0% | 100.0% | 0.7% | $0 | $0 |
| 13 | Short Pro Rata | Zanic/Orr | Multiple | No | 55.0% | 50.0% | 50.0% | 70.0% | 9.6% | $353,061,509 | $33,982,170 |
| 14 | Short Pro Rata | Intermediate Size | Multiple | No | 55.0% | 47.5% | 50.0% | 70.0% | 9.1% | $81,255,136 | $7,429,766 |
| 15 | Short Pro Rata | $0 | Multiple | No | 55.0% | 2.5% | 50.0% | 70.0% | 0.5% | $0 | $0 |
| 16 | Short Pro Rata | Zanic/Orr | Multiple | Yes | 55.0% | 50.0% | 50.0% | 30.0% | 4.1% | $279,379,071 | $11,534,387 |
| 17 | Short Pro Rata | Intermediate Size | Multiple | Yes | 55.0% | 47.5% | 50.0% | 30.0% | 3.9% | $69,666,395 | $2,730,052 |
| 18 | Short Pro Rata | $0 | Multiple | Yes | 55.0% | 2.5% | 50.0% | 30.0% | 0.2% | $0 | $0 |
| 19 | Long Pro Rata | Zanic/Orr | Single | No | 12.0% | 50.0% | 50.0% | 100.0% | 3.0% | $282,550,884 | $8,476,527 |
| 20 | Long Pro Rata | Intermediate Size | Single | No | 12.0% | 47.5% | 50.0% | 100.0% | 2.9% | $52,250,439 | $1,489,138 |
| 21 | Long Pro Rata | $0 | Single | No | 12.0% | 2.5% | 50.0% | 100.0% | 0.2% | $0 | $0 |
| 22 | Long Pro Rata | Zanic/Orr | Multiple | No | 12.0% | 50.0% | 50.0% | 70.0% | 2.1% | $254,282,444 | $5,339,931 |
| 23 | Long Pro Rata | Intermediate Size | Multiple | No | 12.0% | 47.5% | 50.0% | 70.0% | 2.0% | $56,202,437 | $1,121,239 |
| 24 | Long Pro Rata | $0 | Multiple | No | 12.0% | 2.5% | 50.0% | 70.0% | 0.1% | $0 | $0 |
| 25 | Long Pro Rata | Zanic/Orr | Multiple | Yes | 12.0% | 50.0% | 50.0% | 30.0% | 0.9% | $209,104,018 | $1,881,936 |
| 26 | Long Pro Rata | Intermediate Size | Multiple | Yes | 12.0% | 47.5% | 50.0% | 30.0% | 0.9% | $48,184,553 | $411,978 |
| 27 | Long Pro Rata | $0 | Multiple | Yes | 12.0% | 2.5% | 50.0% | 30.0% | 0.0% | $0 | $0 |

Expected Value (summation across all scenarios) — 100.0% — $276,357,782

*Incorporates modeling assumptions and discounts (25% for coverage; 17.5% for non-cumulation/prior insurance, 30% for multi-year) provided by counsel.

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 4

Summary of Insurance Allocation Scenarios for Dresser and Federal Mogul Asbestos Claims - No CIP Agreements

Present Value Year 2003 Dollars calculated using a 7% discount rate

Indemnity Estimate for Both DII and Federal Mogul

December 16, 2003

| Scenario | Allocation Method | Indemnity Estimate (Dresser/Federal Mogul) | Occurrence Assumption | Exclude 77-79 Policies? | Probability Assumptions | | | | Cumulative Probability [5]=[1]*[2]*[3]*[4] | Value of Scenario* [6] | Contribution to Expected Value [7]=[5]*[6] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Allocation [1] | Indemnity [2] | Occurrence [3] | Exclude 77-79 Policies [4] | | | |
| 1 | Collapsing Block | Zanic/Orr | Single | No | 33.0% | 50.0% | 50.0% | 100.0% | 8.3% | $784,430,374 | $64,715,306 |
| 2 | Collapsing Block | Intermediate Size | Single | No | 33.0% | 47.5% | 50.0% | 100.0% | 7.8% | $61,389,163 | $4,811,376 |
| 3 | Collapsing Block | $0 | Single | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.4% | $0 | $0 |
| 4 | Collapsing Block | Zanic/Orr | Multiple | No | 33.0% | 50.0% | 50.0% | 100.0% | 5.8% | $665,916,236 | $38,456,663 |
| 5 | Collapsing Block | Intermediate Size | Multiple | No | 33.0% | 47.5% | 50.0% | 100.0% | 5.5% | $61,456,432 | $3,481,378 |
| 6 | Collapsing Block | $0 | Multiple | No | 33.0% | 2.5% | 50.0% | 100.0% | 0.3% | $0 | $0 |
| 7 | Collapsing Block | Zanic/Orr | Multiple | Yes | 33.0% | 50.0% | 50.0% | 30.0% | 2.5% | $534,519,852 | $13,229,366 |
| 8 | Collapsing Block | Intermediate Size | Multiple | Yes | 33.0% | 47.5% | 50.0% | 30.0% | 2.4% | $53,663,432 | $1,262,232 |
| 9 | Collapsing Block | $0 | Multiple | Yes | 33.0% | 2.5% | 50.0% | 30.0% | 0.1% | $0 | $0 |
| 10 | Short Pro Rata | Zanic/Orr | Single | No | 55.0% | 50.0% | 50.0% | 100.0% | 13.8% | $411,488,299 | $56,579,641 |
| 11 | Short Pro Rata | Intermediate Size | Single | No | 55.0% | 47.5% | 50.0% | 100.0% | 13.1% | $42,122,910 | $5,502,305 |
| 12 | Short Pro Rata | $0 | Single | No | 55.0% | 2.5% | 50.0% | 100.0% | 0.7% | $0 | $0 |
| 13 | Short Pro Rata | Zanic/Orr | Multiple | No | 55.0% | 50.0% | 50.0% | 100.0% | 9.6% | $353,061,509 | $33,982,170 |
| 14 | Short Pro Rata | Intermediate Size | Multiple | No | 55.0% | 47.5% | 50.0% | 100.0% | 9.1% | $44,212,568 | $4,042,687 |
| 15 | Short Pro Rata | $0 | Multiple | No | 55.0% | 2.5% | 50.0% | 100.0% | 0.5% | $0 | $0 |
| 16 | Short Pro Rata | Zanic/Orr | Multiple | Yes | 55.0% | 50.0% | 50.0% | 30.0% | 4.1% | $279,379,071 | $11,524,387 |
| 17 | Short Pro Rata | Intermediate Size | Multiple | Yes | 55.0% | 47.5% | 50.0% | 30.0% | 3.9% | $37,633,912 | $1,474,779 |
| 18 | Short Pro Rata | $0 | Multiple | Yes | 55.0% | 2.5% | 50.0% | 30.0% | 0.2% | $0 | $0 |
| 19 | Long Pro Rata | Zanic/Orr | Single | No | 12.0% | 50.0% | 50.0% | 100.0% | 3.0% | $282,550,884 | $8,476,527 |
| 20 | Long Pro Rata | Intermediate Size | Single | No | 12.0% | 47.5% | 50.0% | 100.0% | 2.9% | $27,222,571 | $775,943 |
| 21 | Long Pro Rata | $0 | Single | No | 12.0% | 2.5% | 50.0% | 100.0% | 0.2% | $0 | $0 |
| 22 | Long Pro Rata | Zanic/Orr | Multiple | No | 12.0% | 50.0% | 50.0% | 100.0% | 2.1% | $254,282,444 | $5,339,931 |
| 23 | Long Pro Rata | Intermediate Size | Multiple | No | 12.0% | 47.5% | 50.0% | 100.0% | 2.0% | $29,124,059 | $581,025 |
| 24 | Long Pro Rata | $0 | Multiple | No | 12.0% | 2.5% | 50.0% | 100.0% | 0.1% | $0 | $0 |
| 25 | Long Pro Rata | Zanic/Orr | Multiple | Yes | 12.0% | 50.0% | 50.0% | 30.0% | 0.9% | $209,104,018 | $1,881,936 |
| 26 | Long Pro Rata | Intermediate Size | Multiple | Yes | 12.0% | 47.5% | 50.0% | 30.0% | 0.9% | $24,548,821 | $209,892 |
| 27 | Long Pro Rata | $0 | Multiple | Yes | 12.0% | 2.5% | 50.0% | 30.0% | 0.0% | $0 | $0 |
| | | | | | | | | | 100.0% | | |

Expected Value (summation across all scenarios) $256,327,644
Correction due to London Cashflow Cap -$1,070,607
Corrected Expected Value $255,257,037

*Incorporates modeling assumptions and discounts (25% for coverage; 17.5% for non-cumulation/prior insurance; 30% for multi-year) provided by counsel.

CONFIDENTIAL

GRANITE_ALAN GRAY 0335

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DTI and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | 265,239,890 | 1,713,012 | 225,161,834 | 1,831,339 | 2,030,364 | 2,196,953 | 1,849,561 | 1,793,983 |
| Aetna | XL021037 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | 4/7/1976 | 1/1/1977 | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | 1/1/1977 | 1/1/1978 | 511,220 | | 511,220 | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | 1/1/1978 | 3/1/1979 | 1,268,307 | | 1,268,307 | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | 3/1/1979 | 3/1/1980 | 660,754 | | 660,754 | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | 3/1/1980 | 3/1/1981 | 712,327 | | 712,327 | | | | | |
| Aetna Casualty and Surety | 08XN163WCA | 3/1/1980 | 3/1/1981 | 936,266 | | 936,266 | | | | | |
| Aetna Casualty and Surety | 012XN5072WCA | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | 3/1/1985 | 3/1/1986 | | | | | | | | |
| AIU | 7510055 | 1/1/1978 | 3/1/1979 | 968,639 | | 929,688 | | | | | |
| AIU | 7510064 | 1/1/1978 | 3/1/1979 | 1,709,602 | | 1,709,602 | | | | | |
| AIU | 7510053 | 1/1/1978 | 3/1/1979 | 110,126 | | 110,126 | | | | | |
| AIU | 7510026 | 1/1/1979 | 3/1/1980 | 963,795 | | 937,500 | | | | | |
| AIU | 7510027 | 1/1/1979 | 3/1/1980 | 1,894,702 | | 1,894,702 | | | | | |
| AIU | 7510028 | 3/1/1979 | 3/1/1980 | 118,721 | | 118,721 | | | | | |
| AIU | 7510908 | 3/1/1982 | 3/1/1983 | 1,017,076 | | 1,017,076 | | | | | |
| AIU | 7510524 | 3/1/1983 | 3/1/1984 | 2,384,659 | | 2,384,659 | | | | | |
| AIU | 7510525 | 3/1/1983 | 3/1/1984 | 509,869 | | 509,869 | | | | | |
| AIU | 7510391 | 3/1/1983 | 3/1/1984 | 2,549,491 | | 2,549,491 | | | | | |
| AIU | 7510392 | 3/1/1984 | 3/1/1985 | 954,061 | | 954,061 | | | | | |
| AIU | 7510656 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| AIU | 7510663 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Allianz | H0001456 | 1/1/1978 | 3/1/1980 | 74,405 | | 74,405 | | | | | |
| Allianz | UMB599690 | 3/1/1980 | 3/1/1981 | 618,750 | | 618,750 | | | | | |
| Allianz | ADX5201202 | 3/1/1981 | 3/1/1982 | 618,750 | | 618,750 | | | | | |
| Allianz | ADX5201297 | 3/1/1982 | 3/1/1983 | 618,750 | | 618,750 | | | | | |
| Allianz | ADX5201658 | 3/1/1983 | 3/1/1984 | 1,237,500 | | 1,237,500 | | | | | |
| Allianz | ADX5301850 | 3/1/1984 | 3/21/1985 | 1,699,661 | | 1,699,661 | | | | | |
| Ambassador | ADX5201032 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| American Excess | ELP001955 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| American Excess | EUL5000424 | 3/1/1979 | 3/1/1980 | 480,963 | | 480,963 | | | | | |
| American Excess | EUL5001964 | 5/15/1979 | 3/1/1980 | 607 | | 607 | | | | | |
| American Excess | EUL5076492 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| American Excess | EUL5085640 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| American Excess | EUL5098262 | 3/1/1983 | 3/1/1984 | 210,321 | | 210,321 | | | | | |
| American Home Assurance | CE315394 | 3/21/1969 | 3/21/1972 | 3,000,000 | | 3,000,000 | | | | | |
| American Home Assurance | CE2692335 | 3/21/1972 | 1/1/1973 | 2,359,322 | | 2,357,500 | | | | | |
| American Reinsurance | M0371313 | 1/1/1971 | 11/15/1973 | 2,854,922 | | 1,485,539 | 477,718 | 116,347 | 198,504 | 174,209 | 178,947 |

Page 1 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0336

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | 47,232 | 23,010 | 24,222 | - | - | - | - | - |
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | 33,334 | 16,240 | 17,094 | - | - | - | - | - |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | 201,094 | 71,945 | 129,019 | - | - | - | - | - |
| American Reinsurance | M1431743 | 1/1/1977 | 3/1/1979 | 699,501 | - | 699,501 | - | - | - | - | - |
| Associated International | AEL00193C | 5/1/1979 | 1/1/1980 | 1,012 | - | 1,012 | 130 | - | - | - | - |
| Birmingham Fire | SE6073331 | 1/1/1978 | 3/1/1979 | 550,629 | - | 550,629 | - | - | - | - | - |
| Birmingham Fire | SE6073469 | 3/1/1979 | 3/1/1980 | 593,605 | - | 593,605 | - | - | - | - | - |
| California Union | ZCX003597 | 3/1/1980 | 3/1/1981 | 1,063,081 | - | 1,063,081 | - | - | - | - | - |
| California Union | ZCS004418 | 3/1/1981 | 3/1/1982 | 1,774,797 | - | 1,774,797 | - | - | - | - | - |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | 1,187,368 | - | 1,187,368 | - | - | - | - | - |
| California Union | ZCX006179 | 3/1/1982 | 3/1/1983 | 1,775,193 | - | 1,775,193 | - | - | - | - | - |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | 1,190,278 | - | 1,190,278 | - | - | - | - | - |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | 1,775,473 | - | 1,775,473 | - | - | - | - | - |
| California Union | ZCX006505 | 3/1/1983 | 3/1/1984 | 1,192,330 | - | 1,192,330 | - | - | - | - | - |
| California Union | ZCX007079 | 3/1/1984 | 3/1/1985 | 1,751,025 | - | 1,751,025 | - | - | - | - | - |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | 849,830 | - | 849,830 | - | - | - | - | - |
| California Union | ZXC007783 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| Central National | CN2140615 | 1/1/1976 | 12/31/1976 | 1,466,407 | - | 773,438 | - | - | - | - | - |
| Central National | CN2142340 | 3/1/1981 | 3/1/1984 | 1,117,708 | - | 1,117,708 | - | - | - | - | 2,386 |
| Central National | CN2008603 | 3/1/1984 | 3/1/1985 | - | - | - | - | - | - | - | - |
| Central National | CN2008634 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| City | HBC9693749 | 1/1/1978 | 3/1/1979 | - | - | - | - | - | - | - | - |
| City | HBC9693751 | 1/1/1978 | 3/1/1979 | - | - | - | - | - | - | - | - |
| City | HBC9825978 | 3/1/1979 | 3/1/1980 | - | - | - | - | - | - | - | - |
| City | HBC9825974 | 3/1/1979 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1860881 | 1/1/1976 | 1/1/1977 | 1,828,125 | - | 1,004,483 | 100,521 | 121,600 | 135,843 | 117,907 | 113,995 |
| Columbia Casualty | RDX1864587 | 1/1/1977 | 1/1/1978 | 1,593,239 | - | 1,314,844 | - | - | - | - | - |
| Columbia Casualty | RDX3552475 | 1/1/1978 | 1/1/1979 | 1,598,255 | - | 1,533,984 | - | - | - | - | - |
| Columbia Casualty | RDX4169951 | 3/1/1980 | 3/1/1981 | 1,531,406 | - | 1,531,406 | - | - | - | - | - |
| Columbia Casualty | RDX4170194 | 3/1/1981 | 3/1/1982 | 1,531,406 | - | 1,531,406 | - | - | - | - | - |
| Columbia Casualty | RDX9176107 | 3/1/1982 | 3/1/1983 | 1,531,406 | - | 1,531,406 | - | - | - | - | - |
| Continental Casualty | RDX9936665 | 10/01/1974 | 11/22/1974 | 74,495 | - | 74,495 | - | - | - | - | - |
| Continental Casualty | RDX1421877 | 3/1/1980 | 3/1/1981 | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821728 | 3/1/1981 | 3/1/1982 | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821864 | 3/1/1982 | 3/1/1983 | - | - | - | - | - | - | - | - |
| Continental Insurance | L1307152 | 1/1/1968 | 1/1/1969 | - | - | - | - | - | - | - | - |
| Continental Insurance | LX6331291 | 1/1/1968 | 1/1/1971 | - | - | - | - | - | - | - | - |
| | | | | 8,531,527 | 206,383 | 4,664,934 | 289,599 | 349,855 | 390,833 | 339,230 | 336,293 |

Page 2 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0337

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L143R770 | 1/1/1969 | 1/1/1970 | - | - | - | - | - | - | - | - |
| Continental Insurance | L664550 | 1/1/1970 | 1/1/1971 | - | - | - | - | - | - | - | - |
| Continental Insurance | L6345748 | 1/1/1971 | 1/1/1972 | - | - | - | - | - | - | - | - |
| Continental Insurance | L4266705 | 1/1/1972 | 1/1/1973 | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | 1/1/1973 | 1/1/1974 | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX215471 | 3/1/1981 | 3/1/1982 | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX3196896 | 3/1/1982 | 3/1/1983 | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1891299 | 3/1/1983 | 3/1/1984 | - | - | - | - | - | - | - | - |
| Disputed | XLP401422 | 3/21/1972 | 12/31/1975 | 420,642 | - | 420,642 | - | - | - | - | - |
| Disputed | A7497 | 10/1/1974 | 12/31/1976 | 2,408,006 | - | 2,379,063 | - | - | - | - | - |
| Drake Insurance of NY | XL60478 | 1/1/1977 | 12/31/1977 | 126,831 | - | 126,831 | - | - | - | - | - |
| E&O Managers | A7499 | 4/20/1976 | 1/1/1977 | 207,109 | - | 207,109 | - | - | - | - | - |
| ELAC | E1684I7001 | 3/21/1969 | 3/21/1972 | 4,644,107 | - | 3,000,000 | - | - | - | - | - |
| Employers CU | EY841I7002 | 3/21/1972 | 1/16/1974 | 2,951,163 | - | 2,335,938 | - | - | - | - | - |
| Employers Mutual (Wausau) | S73600102223 | 3/1/1985 | 3/1/1986 | 1,803,046 | - | 1,873,000 | - | - | - | - | - |
| Employers Mutual Casualty Company | MMO07034 | 5/15/1979 | 3/1/1980 | 1,012 | - | 1,012 | - | - | - | - | - |
| Employers Mutual Casualty Company | MMO71303 | 3/1/1980 | 3/1/1981 | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72095 | 3/1/1983 | 3/1/1984 | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72151 | 3/1/1984 | 3/1/1985 | 509,869 | - | 509,869 | - | - | - | - | - |
| Employers Reinsurance Corp. | PLEI2648 | 1/1/1978 | 3/1/1980 | - | - | - | - | - | - | - | - |
| European General | FU79807710979 | 3/1/1979 | 3/1/1980 | 692,622 | - | 692,622 | - | - | - | - | - |
| Evanston Insurance | LEI0378 | 3/1/1984 | 3/1/1985 | 296,803 | - | 296,803 | - | - | - | - | - |
| Falcon | S1600049 | 3/1/1981 | 3/1/1982 | 954,061 | - | 954,061 | - | - | - | - | - |
| Falcon | S1600034 | 3/1/1982 | 3/1/1983 | 506,650 | - | 506,650 | - | - | - | - | - |
| Federal Ins | 7979227243 | 3/1/1978 | 3/1/1979 | 508,538 | - | 508,538 | - | - | - | - | - |
| Federal Ins | 8079227290 | 3/1/1979 | 3/1/1980 | 454,269 | - | 454,269 | - | - | - | - | - |
| Federal Ins | 8079227297 | 5/15/1979 | 3/1/1980 | 489,725 | - | 489,725 | - | - | - | - | - |
| Fireman's Fund | XLX1027859 | 3/21/1969 | 3/1/1972 | 1,012 | - | 1,012 | - | - | - | - | - |
| Fireman's Fund | XLX105750 | 3/21/1972 | 1/1/1975 | 2,940,982 | - | 2,940,982 | - | - | - | - | - |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | 2,356,453 | - | 2,356,453 | - | - | - | - | - |
| Fireman's Fund | XLX267188 | 1/1/1977 | 1/1/1978 | 1,005,469 | - | 1,005,469 | - | - | - | - | - |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 3/1/1979 | 1,314,844 | - | 1,314,844 | - | - | - | - | - |
| Fireman's Fund | XLX1370313 | 3/1/1979 | 3/1/1980 | 1,533,984 | - | 1,533,984 | - | - | - | - | - |
| Fireman's Fund | XLX1370383 | 5/15/1979 | 3/1/1980 | 1,546,875 | - | 1,546,875 | - | - | - | - | - |
| First State | 924691 | 1/1/1977 | 12/31/1977 | 506 | - | 506 | - | - | - | - | - |
| First State | 925897 | 3/1/1978 | 3/1/1979 | 418,541 | - | 418,541 | - | - | - | - | - |
| First State | 927795 | 3/1/1979 | 3/1/1980 | 650,964 | - | 650,964 | - | - | - | - | - |
| First State | 917177 | 3/1/1980 | 3/1/1981 | 721,444 | - | 721,444 | - | - | - | - | - |
| First State | 917383 | 3/1/1981 | 3/1/1984 | 841,431 | - | 841,431 | - | - | - | - | - |
| | | | | 8,945,766 | | 6,414,750 | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0338

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 1/1/1976 | 1/1/1977 | 1,807,326 | | 937,500 | | | | 33,383 | 51,630 |
| Gibraltar Insurance Co. | GMX00045 | 3/1/1979 | 3/1/1980 | 1,202,407 | | 1,202,407 | | | | | |
| Gibraltar Insurance Co. | GMX00046 | 3/1/1980 | 3/1/1981 | 480,725 | | 489,725 | | | | | |
| Gibraltar Insurance Co. | GMX00981 | 3/1/1981 | 3/1/1982 | 1,013,299 | | 1,013,299 | | | | | |
| Gibraltar Insurance Co. | GMX01584 | 3/1/1982 | 3/1/1983 | 1,017,076 | | 1,017,076 | | | | | |
| Granite State | SCLD0094000 | 10/1/1976 | 12/31/1976 | 65,263 | | 65,263 | | | | | |
| Granite State | SCLD0094064 | 1/1/1977 | 12/31/1977 | 1,648,799 | | 1,648,799 | | | | | |
| Granite State | SCLD0094063 | 1/1/1977 | 12/31/1977 | 965,599 | | 796,875 | | | | | |
| Granite State | 66801963 | 3/1/1980 | 3/1/1981 | 2,884,148 | | 2,884,148 | | | | | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1982 | 4,392,622 | | 4,392,622 | | | | | |
| Granite State | 66812371 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Granite State | 66823216 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Granite State | 66823217 | 3/1/1982 | 3/1/1983 | 4,393,603 | | 4,393,603 | | | | | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Granite State | 66833983 | 3/1/1983 | 3/1/1984 | 4,394,295 | | 4,394,295 | | | | | |
| Granite State | 66844637 | 3/1/1984 | 3/1/1985 | 420,642 | | 420,642 | | | | | |
| Granite State | 66855584 | 3/1/1985 | 3/1/1986 | 787,100 | | 787,100 | | | | | |
| Harbor | XL11195 | 3/1/1985 | 3/1/1986 | 254,935 | | 254,935 | | | | | |
| Harbor | 110811 | 10/1/1971 | 5/1/1973 | | | | | | | | |
| Harbor | 116164 | 1/1/1971 | 1/1/1974 | | | | | | | | |
| Highlands Insurance Co. | H0180032 | 10/1/1974 | 4/15/1976 | 1,100,078 | | 1,100,078 | | | | | |
| Highlands Insurance Co. | SR10598 | 1/1/1984 | 1/1/1977 | 70,107 | | 70,107 | | | | | |
| Highlands Insurance Co. | SR20205 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1977 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SR20811 | 1/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR20812 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Highlands Insurance Co. | SR40656 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Highlands Insurance Co. | SR41237 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Highlands Insurance Co. | SR41699 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Home | HEC9304732 | 12/21/1969 | 3/21/1972 | | | | | | | | |
| Home | HEC4106048 | 3/21/1972 | 1/1/1975 | | | | | | | | |
| Home | HEC9007237 | 10/1/1974 | 4/20/1976 | | | | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | | | | | | | | |
| Home | HEC9530992 | 1/13/1977 | 1/1/1978 | | | | | | | | |
| Home | HXL1577755 | 3/1/1984 | 3/1/1985 | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0339

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL1577756 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| INA | GAL197644 | 1/1/1974 | 1/31/1975 | | | | | | | | |
| INA | XCP6640 | 10/1/1974 | 4/15/1976 | | | | | | | | |
| INA | GAL204195 | 2/1/1975 | 12/31/1975 | 1,471,339 | | 1,471,339 | | | | | |
| INA | GAL336722 | 1/1/1976 | 12/31/1976 | | | | | | | | |
| INA | GAL355450 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| INA | GAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| INA | XCP14327 | 3/1/1979 | 3/1/1980 | 593,605 | | 593,605 | | | | | |
| INA | XCP145146 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Industrial Ind. | FE8B44186 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| INSCO, Ltd. | C3D000003 | 1/1/1978 | 3/1/1979 | 180,564 | 71,609 | 108,954 | | | | | |
| Insurance Comp. of State of PA | 41767295 | 10/1/1976 | 12/31/1976 | 53,842 | | 53,842 | | | | | |
| Integrity | X1200209 | 3/1/1978 | 3/1/1979 | | | | | | | | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Integrity | XL208316 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Integrity | XL208184#1 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Integrity | XL208184#2 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| ISLIC | 52D046880I | 3/1/1984 | 3/1/1985 | 5,253,075 | | 5,253,075 | | | | | |
| ISLIC | 52D046819 | 3/1/1984 | 3/1/1985 | 849,830 | | 849,830 | | | | | |
| Lexington | GC5500201 | 1/09/1974 | 1/1/1977 | 725,322 | | 725,322 | | | | | |
| Lexington | GC5511459 | 5/15/1979 | 3/1/1980 | 1,717 | | 1,717 | | | | | |
| London | Various | 4/21/1969 | 3/1/1986 | 11,693,015 | 115,023 | 10,008,933 | 99,063 | 148,080 | 202,806 | 177,073 | 178,947 |
| Lumbermens | 3SX016626 | 5/1/1973 | 1/1/1976 | 4,207,703 | 35,372 | 2,293,063 | 112,680 | 154,220 | 175,691 | 152,494 | 151,174 |
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | | | | | | | | |
| Midland | XL145438 | 1/1/1975 | 1/1/1976 | | | | | | | | |
| Midland | XL145799 | 1/1/1976 | 1/1/1977 | | | | | | | | |
| Midland | XL151584 | 4/15/1976 | 1/1/1977 | | | | | | | | |
| Midland | XL152075 | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Midland | XL148365 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Midland | XL148366 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Midland | XL159833 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Midland | XL159835 | 3/1/1979 | 3/1/1980 | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0340

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and PM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | 11/22/1974 | 4/7/1976 | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | 1/1/1977 | 1/1/1978 | | | | | | | | |
| National Casualty | XU000234 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| National Surety | XLX1366336 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| National Surety | XLX1436215 | 3/1/1981 | 3/1/1982 | 835,972 | | 835,972 | | | | | |
| National Surety | XLX1436216 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| National Surety | XLX1485922 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| National Surety | XLX1530076 | 3/1/1983 | 3/1/1984 | 839,088 | | 839,088 | | | | | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | 510,469 | | 510,469 | | | | | |
| National Surety | XLX1530208 | 3/1/1984 | 3/1/1985 | 210,321 | | 210,321 | | | | | |
| National Surety | XLX1735789 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| National Union | CEI10111901 | 1/1/1975 | 1/1/1978 | 1,850,000 | | 1,850,000 | | | | | |
| National Union | I229452#1 | 1/1/1978 | 3/1/1979 | 1,859,375 | | 1,859,375 | | | | | |
| National Union | I229452#2 | 1/1/1978 | 3/1/1979 | 1,315,079 | | 1,315,079 | | | | | |
| National Union | GLA11270148 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| National Union | I225521#1 | 3/1/1979 | 3/1/1980 | 1,875,000 | | 1,875,000 | | | | | |
| National Union | I225521#2 | 3/1/1979 | 3/1/1980 | 1,457,463 | | 1,457,463 | | | | | |
| National Union | I226040 | 3/1/1980 | 3/1/1981 | 936,266 | | 936,266 | | | | | |
| National Union | I226304 | 3/1/1981 | 3/1/1982 | 1,013,299 | | 1,013,299 | | | | | |
| National Union | 9605832 | 3/1/1985 | 3/1/1986 | 618,750 | | 618,750 | | | | | |
| New England Insurance | EGG00001 | 3/1/1984 | 3/1/1985 | 10,003,393 | | 7,425,000 | | | | | |
| New England Insurance | EGG00005 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| North Star | NSX8963 | 1/1/1971 | 1/1/1973 | 1,425,938 | 143,418 | 917,231 | 201,051 | 133,984 | 18,163 | 12,091 | |
| Northbrook | 63000237 | 1/16/1974 | 12/31/1974 | 919,240 | | 898,437 | | | | | |
| Northbrook | 63000986 | 1/1/1975 | 12/31/1975 | 945,985 | | 937,500 | | | | | |
| Northbrook | 63001413 | 1/1/1976 | 12/31/1976 | 937,500 | | 937,500 | | | | | |
| Northbrook | 63002469 | 1/1/1977 | 12/31/1977 | 1,843,437 | 100,979 | 1,075,708 | 141,507 | 170,932 | 170,210 | 92,542 | 55,015 |
| Northbrook | 63003874 | 1/1/1978 | 3/1/1979 | 9,785,732 | | 5,824,022 | 165,577 | 200,030 | 223,460 | 193,955 | 192,276 |
| Northbrook | 63005512 | 1/1/1979 | 3/1/1980 | 12,785,121 | | 7,687,592 | 202,792 | 244,985 | 273,680 | 237,545 | 235,488 |
| Northbrook | 63005485 | 3/1/1980 | 3/1/1981 | 9,209,764 | 144,660 | 7,500,000 | | | | | |
| Northeastern Fire | 0698 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Northeastern Fire | 0699 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Northeastern Fire | 2251 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Northeastern Fire | 2252 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Northumberland | BXL1064 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 3/21/1972 | 3/21/1974 | 3,000,000 | | 3,000,000 | | | | | |
| Pacific Employers | XCC003178 | 3/1/1982 | 3/1/1983 | 508,538 | | 508,538 | | | | | |
| Pacific Employers | XCC003201 | 3/1/1983 | 3/1/1984 | 509,869 | | 509,869 | | | | | |

Page 6 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0341

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and TM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| Pine Top | MLP1000534#1 | 1/1/1978 | 3/1/1979 | - | - | - | - | - | - | - | - |
| Pine Top | MLP1000534#2 | 1/1/1978 | 3/1/1979 | - | - | - | - | - | - | - | - |
| Pine Top | MLP1013068#1 | 3/1/1979 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Pine Top | MLP1013068#2 | 3/1/1979 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Pre-1968 Worthington-Only Coverage | Various | 1/1/1955 | 1/1/1968 | 2,228,400 | 520,441 | 1,541,520 | 142,826 | 22,062 | 1,552 | | |
| Providence Washington | CU173770 | 10/1/1974 | 3/13/1977 | 93,864 | | 93,864 | | | | | |
| Prudential Reinsurance | DXC901103 | 4/15/1976 | 1/1/1977 | 278,457 | | 278,457 | | | | | |
| Prudential Reinsurance | DXCDX0031 | 1/1/1977 | 1/1/1978 | 1,046,353 | | 1,046,353 | | | | | |
| Prudential Reinsurance | DXCDX0161 | 3/13/1977 | 1/1/1978 | 83,309 | | 83,309 | | | | | |
| Prudential Reinsurance | DXCDX0616 | 1/1/1978 | 3/1/1979 | 1,084,940 | | 1,084,940 | | | | | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | 454,269 | | 454,269 | | | | | |
| Puritan | MIL650103 | 1/1/1977 | 12/31/1977 | 627,812 | | 627,812 | | | | | |
| Republic | CDEI1530 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| Royal Indemnity | EDI03033 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| Safety | UFI204LL | 1/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Safety | UFI942IL | 3/1/1984 | 3/1/1985 | 477,030 | | 477,030 | | | | | |
| Safety | UFI943IL | 3/1/1984 | 3/1/1985 | - | - | - | - | - | - | - | - |
| Safety | UF26931L | 3/1/1985 | 3/1/1986 | 161,887 | | 161,887 | | | | | |
| Southern American | Unknown | 1/01/1900 | 1/01/1900 | - | - | - | - | - | - | - | - |
| St. Paul Mercury | XL021020 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Stonewall | 36000003 | 1/1/1975 | 1/1/1976 | 937,500 | | 937,500 | | | | | |
| Stonewall | 36000003 | 2/1/1975 | 1/1/1976 | 335,156 | 49,484 | 254,063 | 26,916 | 4,693 | | | |
| Stonewall | 33000113 | 1/1/1974 | 1/1/1975 | 2,780,555 | 71,172 | 1,518,538 | 99,977 | 120,771 | 134,917 | 117,103 | 116,089 |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | 3,118,702 | 71,415 | 1,696,663 | 100,318 | 121,184 | 135,378 | 117,504 | 116,486 |
| Swiss Re | 2XR402006015078 | 1/1/1976 | 1/1/1977 | 1,518,418 | 71,661 | 871,924 | 100,663 | 121,601 | 135,844 | 84,524 | 65,257 |
| The Hartford Insurance Co. | I0XS100195 | 1/1/1977 | 12/31/1977 | 275,314 | | 275,314 | | | | | |
| The Hartford Insurance Co. | I0XS100561 | 1/1/1978 | 3/1/1979 | 1,268,307 | | 1,268,307 | | | | | |
| The Hartford Insurance Co. | I0XS100788 | 3/1/1979 | 3/1/1980 | 1,315,079 | | 1,315,079 | | | | | |
| Transit Casualty | SCU935457 | 3/1/1980 | 3/1/1981 | 1,457,463 | | 1,457,463 | | | | | |
| Transit Casualty | SCU935352 | 3/1/1981 | 3/1/1982 | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU935853 | 3/1/1981 | 3/1/1982 | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU935675 | 3/1/1982 | 3/1/1983 | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU935676 | 3/1/1983 | 3/1/1984 | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU935663 | 3/1/1983 | 3/1/1984 | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU936676 | 3/1/1984 | 3/1/1985 | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00638C | 3/1/1983 | 3/1/1984 | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0342

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 5**
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period | | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | | | | | | | | |
| Unigard | 15047 | 1/1/1974 | 10/1/1974 | 3,226,165 | - | 3,226,165 | - | - | - | - | - |
| Unigard | 15085 | 3/13/1974 | 10/1/1974 | 561,516 | - | 561,516 | - | - | - | - | - |
| Unknown issuer | Unknown | 3/1/1981 | 3/1/1982 | 506,650 | - | 506,650 | - | - | - | - | - |
| US Fire | 5230774287 | 3/1/1980 | 3/1/1981 | 1,592,125 | - | 840,952 | - | - | - | - | - |
| US Fire | 5230672533 | 3/1/1981 | 3/1/1984 | 8,553,869 | - | 6,420,559 | - | - | - | - | - |
| US Fire | 5220356274 | 3/1/1984 | 3/1/1986 | 709,985 | - | 709,985 | - | - | - | - | - |
| US Fire | 5233198267 | 3/1/1984 | 3/1/1986 | 884,120 | - | 316,556 | - | - | - | - | - |
| Yosemie | YXL106803 | 10/1/1974 | 1/1/1977 | 879,178 | - | 879,178 | - | - | - | - | - |
| Zurich | IRDSR4656 | 1/1/1977 | 12/31/1977 | 89,432 | - | 89,432 | - | - | - | - | - |
| Zurich | Z17005-7005f2 | 1/1/1978 | 3/1/1979 | 77,370 | - | 77,370 | - | - | - | - | - |
| Zurich | Z17005f3 | 5/15/1979 | 3/1/1980 | 202 | - | 202 | - | - | - | - | - |
| Zurich | ZLB72,637-85-C | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0343

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5

Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,726,584 | 1,799,410 | 1,657,156 | 1,558,200 | 1,506,157 | 1,448,897 | 1,361,261 | 1,258,797 | 1,189,641 | 1,172,454 |
| Aetna | XL021037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN9959WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1166WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| AIU | 7510055 | | | | | | | | | | |
| AIU | 7510054 | | | | | | | | | | |
| AIU | 7510053 | | | | | | | | | | |
| AIU | 7510026 | | | | | | | | | | |
| AIU | 7510027 | | | | | | | | | | |
| AIU | 7510028 | | | | | | | | | | |
| AIU | 7510090 | | | | | | | | | | |
| AIU | 7510524 | | | | | | | | | | |
| AIU | 7510525 | | | | | | | | | | |
| AIU | 7510591 | | | | | | | | | | |
| AIU | 7510592 | | | | | | | | | | |
| AIU | 7510656 | | | | | | | | | | |
| AIU | 7510663 | | | | | | | | | | |
| Allianz | H0001456 | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | |
| Allianz | AUX5201932 | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | |
| American Home Assurance | CE2692335 | | | | | | | | | | |
| American Reinsurance | M0371313 | 147,879 | 128,351 | 84,946 | 71,282 | 54,835 | 52,051 | 42,798 | 8,586 | 7,943 | 7,680 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0344

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1028591 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1027714 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1431743 | - | - | - | - | - | - | - | - | - | - |
| Associated International | AEL00193C | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073331 | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073469 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX003997 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCS004418 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX004411 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006179 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006180 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006504 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006605 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007079 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007080 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZXC007783 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007784 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007785 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2140615 | 40,919 | 39,604 | 38,082 | 62,729 | 70,548 | 67,297 | 51,903 | 32,473 | 31,419 | 30,378 |
| Central National | GN2142340 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2008603 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2008634 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693749 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693751 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693751 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9825978 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9825974 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1862881 | 60,881 | 57,703 | 55,486 | 19,496 | 5,979 | 5,676 | 5,528 | 5,362 | 5,188 | 5,016 |
| Columbia Casualty | RDX1864587 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX3652475 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4169951 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4170194 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX9176107 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX8916695 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX1421877 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821728 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821864 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1307152 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | LX6331201 | 290,645 | 259,406 | 249,441 | 234,433 | 156,786 | 97,379 | 94,845 | 92,003 | 89,015 | 86,067 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0345

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 5**
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L1438770 | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L1648550 | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L6345748 | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L4366705 | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L6347502 | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX215347I | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX5196806 | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX1691299 | · | · | · | · | · | · | · | · | · | · |
| Disputed | XL1401421 | · | · | · | · | · | · | · | · | · | · |
| Disputed | A7497 | · | · | · | · | · | · | · | · | · | · |
| Disputed | XL01478 | · | · | · | · | · | · | · | · | · | · |
| E&O Managers | A7499 | · | · | · | · | · | · | · | · | · | · |
| ELAC | E168417001 | · | 4,253 | 29,254 | 27,494 | 41,419 | 59,329 | 59,722 | 80,650 | 78,568 | 75,773 |
| Employers CU | EY8417002 | · | · | 1,292 | 2,459 | 2,718 | 4,524 | 4,406 | 4,274 | 5,823 | 6,085 |
| Employers Mutual (Wausau) | 573600102223 | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MMO70754 | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MMO71303 | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MMMW72095 | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MMMW72151 | · | · | · | · | · | · | · | · | · | · |
| Employers Reinsurance Corp. | PLE12648 | · | · | · | · | · | · | · | · | · | · |
| European General | FU79807710979 | · | · | · | · | · | · | · | · | · | · |
| Evasion Insurance | LE03078 | · | · | · | · | · | · | · | · | · | · |
| Falcon | S1600049 | · | · | · | · | · | · | · | · | · | · |
| Falcon | S1600534 | · | · | · | · | · | · | · | · | · | · |
| Federal Ins | 7979227243 | · | · | · | · | · | · | · | · | · | · |
| Federal Ins | 8079227290 | · | · | · | · | · | · | · | · | · | · |
| Federal Ins | 8079227297 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1027859 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1056750 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1204294 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1267188 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1301731 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1707013 | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1370283 | · | · | · | · | · | · | · | · | · | · |
| First State | 924091 | · | · | · | · | · | · | · | · | · | · |
| First State | 923897 | · | · | · | · | · | · | · | · | · | · |
| First State | 927795 | · | · | · | · | · | · | · | · | · | · |
| First State | 917177 | 29,418 | 48,446 | 46,585 | 43,782 | 79,992 | 82,322 | 54,227 | 39,723 | 38,433 | 37,160 |
| First State | 917383 | 32,742 | 77,651 | 74,648 | 70,157 | 104,183 | 131,914 | 128,481 | 124,631 | 120,583 | 116,590 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0346

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First Stte. | | | | | | | | | | | |
| Gibraltar Insurance Co. | 911879 | 73,605 | 98,790 | 94,995 | 89,279 | 65,635 | 43,071 | 46,106 | 44,724 | 43,271 | 41,839 |
| Gibraltar Insurance Co. | GMX000045 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX000046 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX00981 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX01584 | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | |
| Granite State | 66801963 | | | | | | | | | | |
| Granite State | 66812370 | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | |
| Granite State | 66823216 | | | | | | | | | | |
| Granite State | 66823217 | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66846637 | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | |
| Harbor | HII60032 | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | |
| Home | HEC4166038 | | | | | | | | | | |
| Home | HEC90072237 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0347

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL157756 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL197644 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP6640 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL204195 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL336722 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL355450 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL394501 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP14305 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP14327 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP145146 | · | · | · | · | · | · | · | · | · | · |
| Industrial Ind. | IE8344186 | · | · | · | · | · | · | · | · | · | · |
| INSCO, Ltd. | CE000003 | · | · | · | · | · | · | · | · | · | · |
| Insurance Comp. of State of PA | 41767295 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL200209 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL200660 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL201400 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL202064 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL203860 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL207106 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL208316 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL208184#1 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL208184#2 | · | · | · | · | · | · | · | · | · | · |
| ISLIC | 5220606801 | · | · | · | · | · | · | · | · | · | · |
| ISLIC | 5220468819 | · | · | · | · | · | · | · | · | · | · |
| ISLIC | 5220550224 | · | · | · | · | · | · | · | · | · | · |
| Lexington | GCS500201 | · | · | · | · | · | · | · | · | · | · |
| Lexington | GCS511459 | · | · | · | · | · | · | · | · | · | · |
| London | Various | 147,879 | 128,351 | 84,946 | 71,282 | 54,835 | 52,051 | 42,798 | 8,586 | 7,943 | 7,680 |
| Lumbermens | 35X016626 | 142,887 | 136,716 | 131,464 | 123,554 | 113,793 | 84,922 | 60,287 | 57,843 | 55,965 | 54,111 |
| Midland | XL2220 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL145438 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL145799 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL151584 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL152075 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL152076 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL148365 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL148366 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL159933 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL159935 | · | · | · | · | · | · | · | · | · | · |

Page 13 of 40

GRANITE_ALAN GRAY 0348

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Revise and Revision

Table 5
Allocation by Policy and Year
Expected Value for DJI and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | - | - | - | - | - | - | - | - | - | - |
| Mutual Fire and Marine Insurance Company | Unknown | - | - | - | - | - | - | - | - | - | - |
| National Casualty | XU000234 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1366356 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1436215 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1436216 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1485922 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1485921 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530076 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530077 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530208 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1735789 | - | - | - | - | - | - | - | - | - | - |
| National Union | CE101901 | - | - | - | - | - | - | - | - | - | - |
| National Union | I229452#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | I229452#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | GLA1270148 | - | - | - | - | - | - | - | - | - | - |
| National Union | I223521#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | I223521#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | I226640 | - | - | - | - | - | - | - | - | - | - |
| National Union | I226684 | - | - | - | - | - | - | - | - | - | - |
| National Union | 9608832 | - | - | - | - | - | - | - | - | - | - |
| New England Insurance | EGO00001 | 21,708 | 80,210 | 77,129 | 72,488 | 87,443 | 136,298 | 132,750 | 128,773 | 124,590 | 120,464 |
| New England Insurance | EGO00005 | - | - | - | - | - | - | - | - | - | - |
| North Star | NSX8963 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63000237 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63000986 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63001413 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63002469 | 10,262 | 9,726 | 9,353 | 6,111 | - | - | - | - | - | - |
| Northbrook | 63003874 | 181,736 | 173,887 | 167,208 | 157,147 | 150,502 | 143,522 | 139,786 | 135,598 | 131,193 | 126,849 |
| Northbrook | 63005512 | 222,579 | 212,967 | 204,785 | 192,464 | 184,323 | 175,776 | 171,201 | 166,071 | 160,657 | 155,356 |
| Northbrook | 63006485 | - | - | - | - | - | - | 51,890 | 76,085 | 73,614 | 71,176 |
| Northeastern Fire | 0698 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 069 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2251 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2252 | - | - | - | - | - | - | - | - | - | - |
| Northumberland | BXL1064 | - | - | - | - | - | - | - | - | - | - |
| Northwestern National Insurance Company | XLP400251 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC003178 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC003201 | - | - | - | - | - | - | - | - | - | - |

Page 14 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0349

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP10005391 | | | | | | | | | | |
| Pine Top | MLP10005392 | | | | | | | | | | |
| Pine Top | MLP10130691 | | | | | | | | | | |
| Pine Top | MLP10130692 | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | | |
| Royal Indemnity | ED103053 | | | | | | | | | | |
| Safety | UFI204IL | | | | | | | | | | |
| Safety | UFI942IL | | | | | | | | | | |
| Safety | UFI943IL | | | | | | | | | | |
| Safety | UF2693L | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XLO21020 | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | |
| Stonewall | 33000113 | 109,726 | 104,987 | 78,315 | 51,792 | 49,510 | 47,015 | 45,791 | 44,419 | 13,390 | 4,982 |
| Stonewall | 36000002 | 110,101 | 105,346 | 101,299 | 83,468 | 49,699 | 47,175 | 45,948 | 44,571 | 43,123 | 41,695 |
| Stonewall | 36000042 | 36,874 | 6,919 | 6,653 | 6,253 | 5,979 | 4,267 | | | | |
| Swiss Re | ZHR40200601 9078 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0350

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15083 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 29,401 | 48,418 | 46,558 | 43,757 | 79,946 | 82,275 | 54,196 | 59,701 | 36,411 | 37,139 |
| US Fire | 5330672533 | 32,772 | 77,701 | 74,716 | 70,221 | 104,277 | 132,054 | 138,597 | 124,744 | 120,692 | 116,695 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5221198267 | - | - | - | - | - | - | - | - | - | - |
| Yosemite | VXL106803 | 4,569 | - | - | 58,553 | 43,733 | - | - | - | - | - |
| Zurich | IRDSR40556 | - | - | - | - | - | - | - | - | - | 29,717 |
| Zurich | Z170065-700592 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZI70063 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB 72,637-85-C | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0351

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,146,722 | 1,008,100 | 995,723 | 885,900 | 853,847 | 806,630 | 771,506 | 699,426 | 652,175 | 623,944 | 595,312 | 553,851 |
| Aetna | XL021037 | 1,146,722 | 1,008,100 | 995,723 | 885,900 | 853,847 | 806,630 | 771,506 | 699,426 | 652,175 | 623,944 | 595,312 | 553,851 |
| Aetna Casualty and Surety | 01XN993WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN1192WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN1600WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN2139WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 08XN1160WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 08XN1165WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN5072WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN5116WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100055 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100054 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100053 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100026 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100027 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100128 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100908 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103524 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103525 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103591 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103592 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103656 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103663 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | H10001456 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | UMB599690 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201202 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201297 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201658 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5301850 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5302132 | · | · | · | · | · | · | · | · | · | · | · | · |
| Ambassador | ELP001955 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5000424 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5001964 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5076492 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5085640 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5090262 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Home Assurance | CE355594 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Home Assurance | CE269235 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Reinsurance | M0371313 | 7,415 | 7,136 | 5,226 | 4,440 | 4,205 | 3,955 | 3,697 | 3,443 | 3,201 | 2,901 | 1,375 | 312 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0352

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | MI025102 | | | | | | | | | | | | |
| American Reinsurance | MI028591 | | | | | | | | | | | | |
| American Reinsurance | MI027714 | | | | | | | | | | | | |
| American Reinsurance | MI431743 | | | | | | | | | | | | |
| Associated International | AEIL00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZZC004411 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZXC00783 | | | | | | | | | | | | |
| California Union | ZCX00784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 39,329 | 29,999 | 30,754 | 29,354 | 27,802 | 26,149 | 23,846 | 2,729 | 2,537 | 2,364 | 2,205 | 2,056 |
| Central National | CN2142340 | | | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | | | |
| Central National | CN2008654 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 4,843 | 2,515 | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | | 11,154 | 22,092 | 21,087 | 19,971 | 18,784 | 17,559 | 16,353 | 15,200 | 14,161 | 13,210 | 12,320 |
| Columbia Casualty | RDX3652475 | | | | | | | | | | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX3176107 | | | | | | | | | | | | |
| Continental Casualty | RDX3936695 | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6321291 | 83,094 | 79,976 | 42,897 | 10,023 | 7,860 | 7,393 | 6,911 | 6,436 | 5,982 | 5,574 | 5,199 | 4,849 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0353

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5

Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | LI438770 | | | | | | | | | | | | |
| Continental Insurance | LI648550 | | | | | | | | | | | | |
| Continental Insurance | L654748 | | | | | | | | | | | | |
| Continental Insurance | L426670S | | | | | | | | | | | | |
| Continental Insurance | L624502 | | | | | | | | | | | | |
| Continental Insurance | SRX215471 | | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | XLP401422 | 1,336 | 1,497 | 1,436 | 2,375 | 2,556 | 2,442 | 2,282 | 2,126 | 1,976 | 1,841 | 1,717 | 1,416 |
| Disputed | A7497 | | | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | EI6841700I | | | | | | | | | | | | |
| Employers CU | EY841/7002 | 73,155 | 70,410 | 83,644 | 91,146 | 86,323 | 81,194 | 75,896 | 70,684 | 65,700 | 59,518 | 50,466 | 43,420 |
| Employers Mutual (Wausau) | 5736001022223 | 4,217 | 3,797 | 3,645 | 4,003 | 3,362 | 6,177 | 33,794 | 31,860 | 31,680 | 35,325 | 46,217 | 43,104 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | 10,768 | 13,695 | 11,840 |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FUF9807710979 | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | | | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | | | | | | | | |
| Fireman's Fund | XLX1703113 | | | | | | | | | | | | |
| Fireman's Fund | XLX1370383 | | | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | | | |
| First State | 917177 | 35,877 | 34,550 | 33,109 | 34,019 | 34,009 | 31,987 | 13,731 | 3,339 | 3,103 | 2,891 | 2,697 | 2,515 |
| First State | 917383 | 112,562 | 108,338 | 103,879 | 99,152 | 99,078 | 94,472 | 88,308 | 82,243 | 76,444 | 71,220 | 66,438 | 61,963 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0354

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Policy and Year**
**Expected Value for DH and FM Claims**
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 40,393 | 38,877 | 14,630 | 4,266 | 4,041 | 3,800 | 3,552 | 3,308 | 3,075 | 2,865 | 2,673 | 2,493 |
| Gibraltar Insurance Co. | GMX00045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00981 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX01584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094063 | - | 6,760 | 13,389 | 12,780 | 12,104 | 11,384 | 10,642 | 9,911 | 9,212 | 8,582 | 8,006 | 7,467 |
| Granite State | 66801963 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66832117 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XL11195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | HJ180032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR10598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20425 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41257 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0904732 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0166048 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0007237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0550092 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - | - | - |

Page 20 of 40

GRANITE_ALAN GRAY 0355

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | | | | | | | Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Home | HXL157756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |
| INA | GAL336732 | | | | | | | | | | | | |
| INA | GAL235450 | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | IE884186 | | | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201400 | | | | | | | | | | | | |
| Integrity | XL202004 | | | | | | | | | | | | |
| Integrity | XL203060 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | | | |
| Lexington | GCS500201 | | | | | | | | | | | | |
| Lexington | GCS511459 | | | | | | | | | | | | |
| London | Various | 7,415 | 7,136 | 5,226 | 4,440 | 4,205 | 3,955 | 3,697 | 3,443 | 3,201 | 4,511 | 7,944 | 10,849 |
| Lumbermens | 35XS016626 | 52,242 | 50,282 | 47,981 | 24,112 | 22,837 | 15,524 | 4,594 | 4,279 | 3,977 | 3,705 | 3,457 | 3,224 |
| Midland | XL202320 | | | | | | | | | | | | |
| Midland | XL143618 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148565 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0356

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | | |
| National Surety | XLX1366336 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1445922 | | | | | | | | | | | | |
| National Surety | XLX1445921 | | | | | | | | | | | | |
| National Surety | XLX530076 | | | | | | | | | | | | |
| National Surety | XLX530077 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CB1011901 | | | | | | | | | | | | |
| National Union | 1229452#1 | | | | | | | | | | | | |
| National Union | 1229452#2 | | | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | 122532I#1 | | | | | | | | | | | | |
| National Union | 122532I#2 | | | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9603832 | | | | | | | | | | | | |
| New England Insurance | EG00301 | 116,303 | 111,938 | 107,331 | 102,447 | 97,962 | 97,611 | 91,242 | 84,976 | 78,984 | 73,587 | 68,646 | 64,022 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | | | |
| Northbrook | 63003074 | 122,467 | 117,871 | 113,020 | 107,877 | 102,171 | 96,098 | 89,828 | 83,658 | 77,760 | 72,446 | 67,582 | 63,029 |
| Northbrook | 63005512 | 149,990 | 144,361 | 138,419 | 132,120 | 125,132 | 117,694 | 110,015 | 102,459 | 95,234 | 88,727 | 82,769 | 77,194 |
| Northbrook | 63006483 | 68,717 | 66,139 | 63,416 | 60,530 | 57,329 | 53,921 | 82,732 | 95,943 | 89,178 | 83,084 | 77,506 | 72,285 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |

Page 22 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0357

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP10130691 | | | | | | | | | | | | |
| Pine Top | MLP10130692 | | | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX20081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX20161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX20616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX20617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CDB1530 | | | | | | | | | | | | |
| Royal Indemnity | ED1G3033 | | | | | | | | | | | | |
| Safety | UFI2041L | | | | | | | | | | | | |
| Safety | UFI9421L | | | | | | | | | | | | |
| Safety | UFI9431L | | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XLC021020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 36000013 | 4,810 | 4,630 | 4,459 | 4,257 | 4,013 | 3,774 | 3,528 | 3,286 | 3,054 | 2,845 | 2,654 | 2,476 |
| Stonewall | 36000002 | | | | | | | | | | | | |
| Stonewall | 36000042 | 28,801 | 4,645 | 4,454 | 4,252 | 4,027 | 3,787 | 3,540 | 3,297 | 3,065 | 2,855 | 2,663 | 2,484 |
| Swiss Re | ZHR40200601.5078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956465 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0358

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for D11 and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 33,836 | 34,511 | 33,090 | 33,999 | 33,989 | 31,969 | 13,723 | 3,337 | 3,102 | 2,890 | 2,696 | 2,514 |
| US Fire | 5230672533 | 112,664 | 108,436 | 103,973 | 99,242 | 99,168 | 94,557 | 88,388 | 82,317 | 76,513 | 71,284 | 66,498 | 62,019 |
| US Fire | 5220356274 | 55,234 | 53,161 | 19,673 | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | - | - | - | - | 1,661 | - | - | - | - | - | - | - |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDSR4056 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | 217005-700502 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | 27700503 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | 2IB 72,037-85-C | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0359

*Privileged and Confidential — Prepared at the Request of Counsel for Statement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and PM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 515,807 | 479,541 | 442,610 | 404,418 | 363,395 | 331,427 | 294,746 | 263,680 | 233,290 | 203,355 | 175,292 | 151,415 |
| Aetna | XLD21037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN9993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN0166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN0165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 73100055 | | | | 82 | 5,343 | 5,307 | 4,709 | 4,208 | 3,722 | 3,267 | 2,832 | 2,423 |
| AIU | 75100054 | | | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 73101026 | | | | | | | | | | 1,412 | 5,723 | 4,897 |
| AIU | 73101027 | | | | | | | | | | | | |
| AIU | 73101028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | | | |
| Ambassador | ELP601935 | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CB355594 | | | | | | | | | | | | |
| American Home Assurance | CE2692335 | | | | | | | | | | | | |
| American Reinsurance | M0371313 | | | | | | | | 53 | 341 | 299 | 260 | 222 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0360

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | | | | | | | | | | | | |
| American Reinsurance | M1026591 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | |
| Associated International | AEIL0019C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007009 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZXC007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CNZ140615 | 1,918 | 1,783 | 1,645 | 1,503 | 1,368 | 1,249 | 1,108 | 991 | 876 | 769 | 667 | 570 |
| Central National | CNZ142340 | | | | | | | | | | | | |
| Central National | CNZ008603 | | | | | | | | | | | | |
| Central National | CNZ008654 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9695751 | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862381 | | | | | | | | | | | | |
| Columbia Casualty | RDX1864387 | 11,491 | 10,680 | 9,855 | 9,003 | 8,198 | 7,484 | 6,640 | 5,934 | 5,249 | 4,607 | 3,994 | 3,417 |
| Columbia Casualty | RDX3652475 | | | | 135 | 8,817 | 8,757 | 7,770 | 6,944 | 6,141 | 5,391 | 4,673 | 3,998 |
| Columbia Casualty | RDX4165951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8956693 | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307132 | 4,523 | 4,204 | 3,879 | 3,544 | 3,227 | 2,946 | 2,614 | 2,336 | 2,066 | 1,813 | 1,572 | 1,345 |
| Continental Insurance | LX6331291 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0361

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | LI438770 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | LI648550 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L6345748 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L4266705 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | L6247502 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | SBX2153471 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX5196896 | · | · | · | · | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX1891299 | · | · | · | · | · | · | · | · | · | · | · | · |
| Disputed | XLP401422 | 747 | 694 | 641 | 585 | 533 | 486 | 432 | 332 | · | · | · | · |
| Disputed | A7497 | · | · | · | · | · | · | · | · | · | 276 | 271 | 232 |
| Drake Insurance of NY | XL01478 | · | · | · | · | · | · | · | · | · | · | · | · |
| E&O Managers | XL499 | · | · | · | · | · | · | · | · | · | · | · | · |
| BLAC | EI68417001 | 40,782 | 37,905 | 34,977 | 31,953 | 29,096 | 26,562 | 23,568 | 21,061 | 18,628 | 16,151 | 14,174 | 12,127 |
| Employers CU | EY6417002 | 40,202 | 37,366 | 34,480 | 31,499 | 28,773 | 26,270 | 23,309 | 20,830 | 18,423 | 15,829 | 13,682 | 11,706 |
| Employers Mutual (Wausau) | 57360010022223 | 11,043 | 10,264 | 9,471 | 8,652 | 7,878 | 7,192 | 6,382 | 5,703 | 5,044 | 4,428 | 3,838 | 3,284 |
| Employers Mutual Casualty Company | MM6070754 | · | · | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MM6071303 | · | · | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MMMWT2095 | · | · | · | · | · | · | · | · | · | · | · | · |
| Employers Mutual Casualty Company | MMMWT2151 | · | · | · | · | · | · | · | · | · | · | · | · |
| Employers Reinsurance Corp. | PLE126648 | · | · | · | · | · | · | · | · | · | · | · | · |
| European General | FUP980771 0979 | · | · | · | · | · | · | · | · | · | · | · | · |
| Evanston Insurance | LEI0378 | · | · | · | · | · | · | · | · | · | · | · | · |
| Falcon | S1600049 | · | · | · | · | · | · | · | · | · | · | · | · |
| Falcon | S1600354 | · | · | · | · | · | · | · | · | · | · | · | · |
| Federal Ins | 7979227243 | · | · | · | · | · | · | · | · | · | · | · | · |
| Federal Ins | 8079227290 | · | · | · | · | · | · | · | · | · | · | · | · |
| Federal Ins | 8079227297 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1027859 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1056750 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1204294 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1265188 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1350731 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1370313 | · | · | · | · | · | · | · | · | · | · | · | · |
| Fireman's Fund | XLX1370383 | · | · | · | · | · | · | · | · | · | · | · | · |
| First State | 924091 | · | · | · | · | · | · | · | · | · | · | · | · |
| First State | 926897 | · | · | · | · | · | · | · | · | · | · | · | · |
| First State | 9277095 | · | · | · | · | · | · | · | · | · | · | · | · |
| First State | 917177 | 2,346 | 2,181 | 2,012 | 1,838 | 1,674 | 1,528 | 1,356 | 1,212 | 1,072 | 941 | 815 | 698 |
| First State | 917383 | 57,792 | 53,715 | 49,565 | 45,280 | 41,231 | 37,640 | 33,397 | 29,845 | 26,397 | 23,171 | 20,085 | 17,185 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0362

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 2,325 | 2,161 | 1,994 | 1,822 | 1,659 | 1,514 | 1,343 | 1,201 | 1,062 | 932 | 808 | 691 |
| Gibraltar Insurance Co. | GMX000045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000081 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX01584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094063 | 6,564 | 6,473 | 5,973 | 5,457 | 4,968 | 4,536 | 4,025 | 3,597 | 3,181 | 2,792 | 2,420 | 2,071 |
| Granite State | 68801963 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 68812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 68812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833993 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XZL11195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | HII100032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR10598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41257 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC5304712 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4166088 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9007237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9530992 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0363

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | FXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |
| INA | GAL336722 | | | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | | | |
| INSCO, Ltd. | CB000003 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | | | |
| ISLIC | 5220050224 | | | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | | | |
| Lumbermens | Various | | | | | | | | | | | | |
| London | 3SX016626 | 9,938 | 9,360 | 8,753 | 8,118 | 7,468 | 6,820 | 6,190 | 5,593 | 5,021 | 4,464 | 3,907 | 3,336 |
| Midland | XL2220 | 3,007 | 2,795 | 2,579 | 2,356 | 2,145 | 1,958 | 1,738 | 1,553 | 1,373 | 1,206 | 1,045 | 894 |
| Midland | XL154543 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159933 | | | | | | | | | | | | |
| Midland | XL159935 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0364

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XJ000234 | | | | | | | | | | | | |
| National Surety | XLX1366306 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CB1011901 | | | | | | | | | | | | |
| National Union | 1229452#1 | | | | | | | | | | | | |
| National Union | 1229452#2 | | | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | 1225321#1 | | | | | | | | | | | | |
| National Union | 1225321#2 | | | | | | | | | | | | |
| National Union | 1226040 | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9465832 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 59,712 | 55,500 | 51,212 | 46,785 | 42,601 | 38,891 | 34,507 | 30,837 | 27,274 | 23,941 | 20,753 | 17,756 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | 538 | 701 | 620 | 544 | 472 | 404 |
| Northbrook | 63000946 | | | | | | | | | | | 3,486 | 4,426 |
| Northbrook | 63001413 | | | | | | | | | | | | |
| Northbrook | 63002469 | 58,786 | 54,639 | 50,418 | 45,790 | 24,308 | 20,774 | 18,432 | 16,472 | 14,569 | 12,788 | 11,085 | 9,485 |
| Northbrook | 63003574 | 71,997 | 66,918 | 61,748 | 56,410 | 51,365 | 46,892 | 41,606 | 37,181 | 32,885 | 26,042 | 13,576 | 11,615 |
| Northbrook | 63005512 | 67,419 | 62,563 | 57,832 | 52,823 | 43,099 | 43,910 | 38,961 | 34,817 | 30,795 | 27,031 | 23,431 | 20,048 |
| Northbrook | 63006485 | | | | | | | | | | | | |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |

Page 30 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0365

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DJI and FM Chains
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100055.#1 | | | | | | | | | | | | |
| Pine Top | MLP100055#2 | | | | | | | | | | | | |
| Pine Top | MLP10130G#1 | | | | | | | | | | | | |
| Pine Top | MLP10130G#2 | | | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CDB1530 | | | | | | | | | | | | |
| Royal Indemnity | ED1l03033 | | | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | | | |
| Safety | UF1943IL | | | | | | | | | | | | |
| Safety | UF36931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XLO21020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | 2,309 | 2,146 | 1,980 | 1,809 | 51 | | | | | | | |
| Stonewall | 36000002 | 2,317 | 2,153 | 1,987 | 1,815 | 1,653 | 1,509 | 1,339 | 1,196 | 1,058 | 929 | 805 | 689 |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | 2HR40200601S078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | i0XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | i0XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | i0XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956465 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00636C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0366

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2005

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 2,345 | 2,179 | 2,011 | 1,837 | 1,673 | 1,527 | 1,355 | 1,211 | 1,071 | 940 | 815 | 697 |
| US Fire | 5330672533 | 57,844 | 53,763 | 49,610 | 45,321 | 41,268 | 37,674 | 33,428 | 29,872 | 26,421 | 23,192 | 20,104 | 17,201 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5223198267 | - | - | - | - | - | - | - | - | - | - | - | - |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDSR4056 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | 217005-700502 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | 2700503 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB 72,637-85-C | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0367

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 125,470 | 100,281 | 75,187 | 50,950 | 26,268 | 19,783 | 16,014 | 12,351 | 9,887 | 5,981 |
| Aetna | XL021037 | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN0993WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN1192WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN1600WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN2139WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN0166WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN0165WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN5072WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN5116WCA | - | - | - | - | - | - | - | - | - | - |
| AIU | 75100055 | 2,007 | 1,606 | 1,203 | 796 | 420 | 317 | 256 | 198 | 158 | 96 |
| AIU | 75100504 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75100053 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75101026 | 4,056 | 3,245 | 2,432 | 1,609 | 850 | 640 | 518 | 400 | 320 | 194 |
| AIU | 75101027 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75101028 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75100908 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103524 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103525 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103591 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103592 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103656 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103563 | - | - | - | - | - | - | - | - | - | - |
| Allianz | I00001456 | - | - | - | - | - | - | - | - | - | - |
| Allianz | UM83996990 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201202 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201297 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201658 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201850 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5202132 | - | - | - | - | - | - | - | - | - | - |
| Ambassador | ELP001955 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5000424 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5001964 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5076492 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5083540 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5698262 | - | - | - | - | - | - | - | - | - | - |
| American Home Assurance | CB355594 | - | - | - | - | - | - | - | - | - | - |
| American Home Assurance | CB2692235 | 184 | 147 | 110 | 73 | 39 | 29 | 23 | 16 | 15 | 9 |
| American Reinsurance | M0371313 | - | - | - | - | - | - | - | - | - | - |

Page 33 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0368

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | | | | | | | | | | |
| American Reinsurance | M1028591 | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | |
| Birmingham Fire | SE6072331 | | | | | | | | | | |
| Birmingham Fire | SE6074469 | | | | | | | | | | |
| California Union | ZCC003997 | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | |
| California Union | ZCC006505 | | | | | | | | | | |
| California Union | ZCC007079 | | | | | | | | | | |
| California Union | ZCC007080 | | | | | | | | | | |
| California Union | ZXC007783 | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | |
| California Union | ZCC007785 | | | | | | | | | | |
| Central National | CNZ1406115 | 472 | 378 | 283 | 187 | 99 | 75 | 60 | 47 | 37 | 23 |
| Central National | CNZ142340 | | | | | | | | | | |
| Central National | CNZ008603 | | | | | | | | | | |
| Central National | CNZ008634 | | | | | | | | | | |
| City | HEC0693749 | | | | | | | | | | |
| City | HEC0693751 | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | |
| Columbia Casualty | RDU1862381 | | | | | | | | | | |
| Columbia Casualty | RDX164587 | 2,830 | 2,264 | 1,697 | 1,123 | 593 | 446 | 362 | 279 | 223 | 135 |
| Columbia Casualty | RDX565247S | 3,311 | 2,649 | 1,985 | 1,314 | 694 | 522 | 423 | 327 | 261 | 158 |
| Columbia Casualty | RDX4699S951 | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | |
| Continental Casualty | RDX893669S | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | |
| Continental Casualty | RDX2821164 | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | |
| Continental Insurance | LX6331291 | 1,114 | 891 | 668 | 442 | 233 | 176 | 142 | 110 | 88 | 53 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0369

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L1438770 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1648550 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6345748 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L4266705 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX215347I | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX3156896 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1891299 | - | - | - | - | - | - | - | - | - | - |
| Disputed | XLI401422 | 192 | 154 | 115 | 76 | 40 | 30 | 25 | 19 | 15 | 9 |
| Disputed | A7497 | - | - | - | - | - | - | - | - | - | - |
| Drake Insurance of NY | XL01478 | - | - | - | - | - | - | - | - | - | - |
| E&O Managers | A7499 | - | - | - | - | - | - | - | - | - | - |
| ELAC | EI68417001 | 8,839 | 6,947 | 4,832 | 3,198 | 1,689 | 1,272 | 1,030 | 795 | 636 | 385 |
| Employers CU | EY841T002 | 9,693 | 7,757 | 5,813 | 3,848 | 2,031 | 1,530 | 1,239 | 956 | 765 | 463 |
| Employers Mutual (Wausau) | 573600102223 | 2,720 | 2,176 | 1,631 | 1,079 | 570 | 429 | 347 | 268 | 215 | 130 |
| Employers Mutual Casualty Company | MM070754 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MM071303 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72095 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72151 | - | - | - | - | - | - | - | - | - | - |
| Employers Reinsurance Corp. | PL512648 | - | - | - | - | - | - | - | - | - | - |
| European General | JUT9807710979 | - | - | - | - | - | - | - | - | - | - |
| Evanston Insurance | LE10378 | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600049 | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600334 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 7979227243 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227290 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227297 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1027859 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1056750 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1204294 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1267118 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1301131 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1170313 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1170383 | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - |
| First State | 917177 | 578 | 462 | 346 | 229 | 121 | 91 | 74 | 57 | 46 | 28 |
| First State | 917385 | 14,233 | 11,387 | 8,535 | 5,649 | 2,982 | 2,246 | 1,819 | 1,404 | 1,124 | 680 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0370

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX00045 | 573 | 458 | 343 | 227 | 120 | 90 | 73 | 56 | 45 | 27 |
| Gibraltar Insurance Co. | GMX00046 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00081 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX01584 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094000 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094064 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094063 | 1,715 | 1,372 | 1,028 | 681 | 359 | 271 | 219 | 169 | 135 | 82 |
| Granite State | 66801963 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66822216 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66822217 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XL11195 | - | - | - | - | - | - | - | - | - | - |
| Harbor | I10811 | - | - | - | - | - | - | - | - | - | - |
| Harbor | I16164 | - | - | - | - | - | - | - | - | - | - |
| Harbor | HJ180032 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR10598 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR30812 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40656 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR412537 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9304732 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4165088 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9007237 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9530992 | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - |

Page 36 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0371

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL1577756 | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | |
| INA | XCF6640 | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | |
| INA | GAL336722 | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | |
| INA | GAL395501 | | | | | | | | | | |
| INA | XCP147105 | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE844186 | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41765295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL203160 | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | |
| Integrity | XL203316 | | | | | | | | | | |
| Integrity | XL2081841 | | | | | | | | | | |
| Integrity | XL2081842 | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | |
| ISLIC | 5220550224 | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | |
| London | Various | 4,031 | 3,749 | 2,570 | 1,332 | 30 | 23 | 14 | 0 | | |
| Lumbermens | 35X016626 | 741 | 592 | 444 | 294 | 155 | 117 | 95 | 73 | 58 | 35 |
| Midland | XL2220 | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | |

Page 37 of 40

GRANITE_ALAN GRAY 0372

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | |
| National Surety | XLX1366336 | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | |
| National Surety | XLX1302208 | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | |
| National Union | I22945241 | | | | | | | | | | |
| National Union | I22945242 | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | I22532141 | | | | | | | | | | |
| National Union | I22532142 | | | | | | | | | | |
| National Union | I226440 | | | | | | | | | | |
| National Union | I226084 | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | |
| New England Insurance | EG000001 | 14,706 | 11,766 | 8,818 | 5,836 | 3,082 | 2,321 | 1,879 | 1,451 | 1,161 | 703 |
| New England Insurance | EG000005 | | | | | | | | | | |
| North Star | NSX0963 | | | | | | | | | | |
| Northbrook | 63000237 | 3,665 | 2,932 | 2,198 | 1,455 | 768 | 578 | 468 | 361 | 289 | 175 |
| Northbrook | 63000986 | 334 | 268 | 200 | 1,513 | 841 | 633 | 512 | 396 | 317 | 192 |
| Northbrook | 63001413 | | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | |
| Northbrook | 63003874 | 7,856 | 6,285 | 4,711 | 3,118 | 1,646 | 1,240 | 1,004 | 775 | 620 | 375 |
| Northbrook | 63005512 | 9,620 | 7,696 | 5,768 | 3,817 | 2,015 | 1,517 | 1,228 | 948 | 759 | 459 |
| Northbrook | 63006485 | 16,604 | 13,284 | 9,956 | 6,590 | 3,479 | 2,620 | 2,122 | 1,638 | 1,311 | 793 |
| Northeastern Fire | 0698 | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0373

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | |
| Pine Top | MLP10130G#1 | | | | | | | | | | |
| Pine Top | MLP10130G#2 | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | MJL650183 | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | | |
| Royal Indemnity | ED103053 | | | | | | | | | | |
| Safety | UF1204L | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | |
| Safety | UF19431L | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XLG21020 | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000005 | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | |
| Stonewall | 36000042 | 571 | 457 | 342 | 226 | 120 | 90 | 73 | 56 | 45 | 27 |
| Swiss Re | ZHR402006015078 | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100195 | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100561 | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS100788 | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |

Page 39 of 40

GRANITE_ALAN GRAY 0374

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 5
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 578 | 462 | 346 | 229 | 121 | 91 | 74 | 57 | 46 | 28 |
| US Fire | 5230672533 | 14,246 | 11,398 | 8,542 | 5,654 | 2,985 | 2,248 | 1,820 | 1,405 | 1,125 | 681 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | - | - | 268 | 353 | 186 | 140 | 114 | 88 | 70 | 43 |
| Yosemite | YXL106403 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDSIR4056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-7005/2 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZI70050 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB 72,637-83-C | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0375

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and PM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | 245,312,849 | 1,713,012 | 225,161,834 | 1,711,532 | 1,773,398 | 1,793,368 | 1,411,021 | 1,279,085 |
| Aetna | XLI021037 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | 4/1/1976 | 1/1/1977 | 511,230 | | 511,230 | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | 1/1/1977 | 3/1/1978 | 1,268,307 | | 1,268,307 | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | 1/1/1978 | 3/1/1979 | 660,754 | | 660,754 | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | 3/1/1979 | 3/1/1980 | 712,327 | | 712,327 | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | 3/1/1980 | 3/1/1981 | 936,266 | | 936,266 | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | 3/1/1983 | 3/1/1986 | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | 3/1/1985 | 3/1/1986 | | | | | | | | |
| AIU | 75100055 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| AIU | 75100054 | 1/1/1978 | 3/1/1979 | 933,142 | | 929,688 | | | | | |
| AIU | 75100053 | 1/1/1978 | 3/1/1979 | 1,709,602 | | 1,709,602 | | | | | |
| AIU | 75101026 | 3/1/1979 | 3/1/1980 | 110,126 | | 110,126 | | | | | |
| AIU | 75101027 | 3/1/1979 | 3/1/1980 | 939,239 | | 937,500 | | | | | |
| AIU | 75101028 | 3/1/1979 | 3/1/1980 | 1,894,702 | | 1,894,702 | | | | | |
| AIU | 75100908 | 3/1/1982 | 3/1/1983 | 118,721 | | 118,721 | | | | | |
| AIU | 75103524 | 3/1/1983 | 3/1/1984 | 1,017,076 | | 1,017,076 | | | | | |
| AIU | 75103525 | 3/1/1983 | 3/1/1984 | 2,384,659 | | 2,334,659 | | | | | |
| AIU | 75103591 | 3/1/1984 | 3/1/1985 | 509,869 | | 509,869 | | | | | |
| AIU | 75105592 | 3/1/1984 | 3/1/1985 | 2,549,491 | | 2,549,491 | | | | | |
| AIU | 75105656 | 3/1/1985 | 3/1/1986 | 954,061 | | 954,061 | | | | | |
| AIU | 75103663 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| Allianz | H.0001456 | 3/1/1978 | 3/1/1980 | | | | | | | | |
| Allianz | UMB599690 | 1/1/1978 | 3/1/1981 | 74,405 | | 74,405 | | | | | |
| Allianz | AUX5201202 | 3/1/1980 | 3/1/1981 | 618,750 | | 618,750 | | | | | |
| Allianz | ADX5201297 | 3/1/1981 | 3/1/1982 | 618,750 | | 618,750 | | | | | |
| Allianz | AUX5201658 | 3/1/1982 | 3/1/1983 | 618,750 | | 618,750 | | | | | |
| Allianz | ADX5201850 | 3/1/1983 | 3/1/1984 | 1,237,500 | | 1,237,500 | | | | | |
| Allianz | AUX5202132 | 3/1/1984 | 3/1/1985 | 1,699,661 | | 1,699,661 | | | | | |
| Ambassador | EUL5201355 | 3/1/1983 | 1/1/1984 | | | | | | | | |
| American Excess | EUL5000424 | 3/1/1979 | 3/1/1980 | 480,963 | | 480,963 | | | | | |
| American Excess | EUL5001964 | 5/15/1979 | 3/1/1980 | 607 | | 607 | | | | | |
| American Excess | EUL5076492 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| American Excess | EUL5085640 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| American Excess | EUL5098262 | 3/1/1983 | 3/1/1984 | 210,321 | | 210,321 | | | | | |
| American Home Assurance | CE355594 | 3/21/1969 | 3/21/1972 | 3,000,000 | | 3,000,000 | | | | | |
| American Home Assurance | CB2692335 | 3/21/1972 | 1/1/1975 | 2,357,633 | | 2,357,500 | | | | | |
| American Reinsurance | M0371313 | 1/1/1971 | 11/15/1973 | 2,414,601 | | 1,485,539 | 44,596 | 101,622 | 162,059 | 133,903 | 127,566 |

Page 1 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0376

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 6**
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | 47,232 | 23,010 | 24,222 | | | | | |
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | 33,334 | 16,240 | 17,094 | | | | | |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | 201,085 | 71,945 | 129,019 | 122 | | | | |
| American Reinsurance | M1431743 | 1/1/1977 | 3/1/1979 | 699,501 | | 699,501 | | | | | |
| Associated International | AEL00193C | 5/15/1979 | 3/1/1980 | 1,012 | | 1,012 | | | | | |
| Birmingham Fire | SE6073331 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| Birmingham Fire | SE6073469 | 3/1/1979 | 3/1/1980 | 593,605 | | 593,605 | | | | | |
| California Union | ZCK003997 | 3/1/1980 | 3/1/1981 | 1,063,081 | | 1,063,081 | | | | | |
| California Union | ZCS004418 | 3/1/1981 | 3/1/1982 | 1,774,797 | | 1,774,797 | | | | | |
| California Union | ZCK004411 | 3/1/1981 | 3/1/1982 | 1,187,368 | | 1,187,368 | | | | | |
| California Union | ZCK006179 | 3/1/1982 | 3/1/1983 | 1,775,193 | | 1,775,193 | | | | | |
| California Union | ZCK006180 | 3/1/1982 | 3/1/1983 | 1,190,278 | | 1,190,278 | | | | | |
| California Union | ZCK006504 | 3/1/1983 | 3/1/1984 | 1,775,473 | | 1,775,473 | | | | | |
| California Union | ZCK006505 | 3/1/1983 | 3/1/1984 | 1,192,330 | | 1,192,330 | | | | | |
| California Union | ZCK007079 | 3/1/1984 | 3/1/1985 | 1,751,025 | | 1,751,025 | | | | | |
| California Union | ZCK007080 | 3/1/1984 | 3/1/1985 | 849,830 | | 849,830 | | | | | |
| California Union | ZXC007783 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| California Union | ZCK007784 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| California Union | ZCK007785 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Central National | CNZ140615 | 12/31/1976 | 3/1/1976 | 1,010,418 | | 773,438 | | | | | |
| Central National | CNZ142340 | 3/1/1981 | 3/1/1984 | 1,117,708 | | 1,117,708 | | | | | 1,701 |
| Central National | CNZ208603 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Central National | CNZ208634 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| City | HBC9693749 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| City | HBC9693751 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| City | HBC9825978 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| City | HBC9825974 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Columbia Casualty | RDU11860261 | 1/1/1976 | 1/1/1977 | 1,622,538 | | 1,004,583 | 93,944 | 106,210 | 110,889 | 89,951 | 81,277 |
| Columbia Casualty | RDX11864337 | 1/1/1977 | 1/1/1978 | 1,348,278 | | 1,314,844 | | | | | |
| Columbia Casualty | RDX3652475 | 1/1/1978 | 1/1/1979 | 1,539,685 | | 1,533,984 | | | | | |
| Columbia Casualty | RDX4169951 | 1/1/1979 | 3/1/1980 | 1,531,406 | | 1,531,406 | | | | | |
| Columbia Casualty | RDX4170194 | 3/1/1980 | 3/1/1981 | 1,531,406 | | 1,531,406 | | | | | |
| Continental Casualty | RDX9176107 | 3/1/1982 | 3/1/1983 | 1,531,406 | | 1,531,406 | | | | | |
| Continental Casualty | RDX8593695 | 10/1/1974 | 11/22/1974 | 74,495 | | 74,495 | | | | | |
| Continental Casualty | RDX1421877 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Continental Casualty | RDX2821728 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Continental Casualty | RDX2821864 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Continental Insurance | L1307152 | 1/1/1969 | 1/1/1970 | | | | | | | | |
| Continental Insurance | LX6531291 | 1/1/1968 | 1/1/1971 | | | | | | | | |
| | | | | 7,248,935 | 206,583 | 4,664,934 | 270,653 | 305,577 | 319,037 | 258,797 | 239,772 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0377

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and PM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L1438770 | 1/1/1969 | 1/1/1970 | | | | | | | | |
| Continental Insurance | L1648550 | 1/1/1970 | 1/1/1971 | | | | | | | | |
| Continental Insurance | L6345748 | 1/1/1971 | 1/1/1972 | | | | | | | | |
| Continental Insurance | L4266705 | 1/1/1972 | 1/1/1973 | | | | | | | | |
| Continental Insurance | L6247502 | 1/1/1973 | 1/1/1974 | | | | | | | | |
| Continental Insurance | SRX215347I | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Continental Insurance | SRC3196896 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Continental Insurance | SRX1891299 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Disputed | XEP401422 | 3/21/1972 | 3/1/1975 | 420,642 | | 420,642 | | | | | |
| Disputed | A7497 | 10/1/1974 | 12/31/1976 | 2,385,200 | | 2,379,063 | | | | | |
| Drake Insurance of NY | XL01478 | 1/1/1977 | 12/31/1977 | 126,831 | | 126,831 | | | | | |
| B&O Managers | A7499 | 4/30/1976 | 1/1/1977 | 207,109 | | 207,109 | | | | | |
| ELAC | E16841I001 | 3/21/1969 | 3/21/1972 | 3,449,411 | | 3,000,000 | | | | | |
| Employers CU | EY0417002 | 3/21/1972 | 1/16/1974 | 2,435,815 | | 2,335,938 | | | | | |
| Employers Mutual (Wausau) | 573600102223 | 3/1/1983 | 3/1/1986 | 1,891,227 | | 1,875,000 | | | | | |
| Employers Mutual Casualty Company | MK07075 | 5/15/1979 | 3/1/1980 | | | | | | | | |
| Employers Mutual Casualty Company | MK07130 | 3/1/1980 | 3/1/1981 | 1,012 | | 1,012 | | | | | |
| Employers Mutual Casualty Company | MKW72095 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Employers Mutual Casualty Company | MKW72151 | 3/1/1984 | 3/1/1985 | 509,869 | | 509,869 | | | | | |
| Employers Reinsurance Corp. | PLE12648 | 1/1/1978 | 3/1/1980 | | | | | | | | |
| European General | FG79807710979 | 3/1/1979 | 3/1/1980 | 692,622 | | 692,622 | | | | | |
| Evanston Insurance | LE10374 | 3/1/1984 | 3/1/1985 | 296,803 | | 296,803 | | | | | |
| Falcon | S1600034 | 3/1/1981 | 3/1/1982 | 954,061 | | 954,061 | | | | | |
| Falcon | S1600049 | 3/1/1982 | 3/1/1983 | 506,650 | | 506,650 | | | | | |
| Federal Ins | 7079222236 | 1/1/1978 | 3/1/1979 | 508,538 | | 508,538 | | | | | |
| Federal Ins | 8079222290 | 3/1/1979 | 3/1/1980 | 454,269 | | 454,269 | | | | | |
| Federal Ins | 8079222297 | 5/15/1979 | 3/1/1980 | 489,725 | | 489,725 | | | | | |
| Firemen's Fund | XLX1027859 | 3/21/1969 | 12/1/1972 | 1,012 | | 1,012 | | | | | |
| Firemen's Fund | XLX1056750 | 3/21/1972 | 1/1/1975 | 2,940,982 | | 2,940,982 | | | | | |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | 2,356,453 | | 2,356,453 | | | | | |
| Fireman's Fund | XLX1267188 | 1/1/1977 | 1/1/1978 | 1,005,469 | | 1,005,469 | | | | | |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 3/1/1979 | 1,314,844 | | 1,314,844 | | | | | |
| Fireman's Fund | XLX1370313 | 3/1/1979 | 3/1/1980 | 1,533,984 | | 1,533,984 | | | | | |
| Fireman's Fund | XLX1370383 | 5/15/1979 | 3/1/1980 | 1,546,875 | | 1,546,875 | | | | | |
| First State | 924091 | 1/1/1977 | 12/31/1977 | 506 | | 506 | | | | | |
| First State | 925897 | 1/1/1978 | 3/1/1979 | 418,541 | | 418,541 | | | | | |
| First State | 927795 | 1/1/1978 | 3/1/1980 | 650,964 | | 650,964 | | | | | |
| First State | 917177 | 3/1/1980 | 3/1/1981 | 721,444 | | 721,444 | | | | | |
| First State | 917383 | 3/1/1981 | 3/1/1984 | 1,157,615 | | 841,431 | | | | | |
| | | | | 7,198,044 | | 6,414,750 | | | | | |

Page 3 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0378

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 6**
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 1/1/1976 | 1/1/1977 | 1,378,093 | | 937,500 | | | | 25,468 | 36,812 |
| Gibraltar Insurance Co. | GMXX00045 | 3/1/1979 | 3/1/1980 | 1,202,407 | | 1,202,407 | | | | | |
| Gibraltar Insurance Co. | GMXX00046 | 3/1/1979 | 3/1/1980 | 489,725 | | 489,725 | | | | | |
| Gibraltar Insurance Co. | GMXX00981 | 3/1/1981 | 3/1/1982 | 1,013,299 | | 1,013,299 | | | | | |
| Gibraltar Insurance Co. | GMXX01584 | 3/1/1982 | 3/1/1983 | 1,017,076 | | 1,017,076 | | | | | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/31/1976 | 65,263 | | 65,263 | | | | | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/31/1977 | 1,648,799 | | 1,648,799 | | | | | |
| Granite State | SCLD8094063 | 1/1/1977 | 12/31/1977 | 829,260 | | 796,873 | | | | | |
| Granite State | 66801965 | 3/1/1980 | 3/1/1981 | 2,884,148 | | 2,884,148 | | | | | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1982 | 4,392,622 | | 4,392,622 | | | | | |
| Granite State | 66812371 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Granite State | 66823216 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Granite State | 66823217 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1984 | 4,393,603 | | 4,393,603 | | | | | |
| Granite State | 66833983 | 3/1/1983 | 3/1/1984 | 4,394,295 | | 4,394,295 | | | | | |
| Granite State | 66844637 | 3/1/1984 | 3/1/1985 | 420,642 | | 420,642 | | | | | |
| Granite State | 66855584 | 3/1/1985 | 3/1/1986 | 787,100 | | 787,100 | | | | | |
| Great Southwest Fire | XL11195 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Harbor | 110811 | 1/1/1971 | 5/1/1973 | 254,935 | | 254,935 | | | | | |
| Harbor | 116164 | 10/1/1974 | 4/15/1976 | | | | | | | | |
| Harbor | III180032 | 1/1/1984 | 3/1/1984 | 1,100,078 | | 1,100,078 | | | | | |
| Highlands Insurance Co. | SIQ10598 | 10/1/1974 | 1/1/1977 | 70,107 | | 70,107 | | | | | |
| Highlands Insurance Co. | SIQ20205 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| Highlands Insurance Co. | SIR20474 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SIR20475 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SIR20811 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SIR20812 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR40356 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Highlands Insurance Co. | SR40656 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Highlands Insurance Co. | SR41257 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Highlands Insurance Co. | SR41699 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Home | HEC2304732 | 3/21/1969 | 3/21/1972 | | | | | | | | |
| Home | HEC4160688 | 3/21/1972 | 1/1/1975 | | | | | | | | |
| Home | HEC2907237 | 10/1/1974 | 4/20/1976 | | | | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | | | | | | | | |
| Home | HEC2930992 | 3/1/1977 | 1/1/1978 | | | | | | | | |
| Home | HXL1977755 | 3/1/1984 | 3/1/1985 | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0379

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL1577756 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| INA | GAL197644 | 1/1/1974 | 12/31/1975 | | | | | | | | |
| INA | XCP0640 | 10/1/1974 | 4/15/1976 | | | | | | | | |
| INA | GAL204195 | 2/1/1975 | 12/31/1975 | 1,471,339 | | 1,471,339 | | | | | |
| INA | GAL336722 | 1/1/1976 | 12/31/1976 | | | | | | | | |
| INA | GAL355450 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| INA | GAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| INA | XCP14327 | 3/1/1979 | 3/1/1980 | 593,605 | | 593,605 | | | | | |
| INA | XCP145146 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Industrial Ind. | JE8844186 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| INSCO, Ltd. | CB000003 | 1/1/1978 | 3/1/1979 | 180,564 | 71,609 | 108,954 | | | | | |
| Insurance Comp. of State of PA | 41797295 | 10/1/1976 | 12/31/1976 | 53,842 | | 53,842 | | | | | |
| Integrity | XL200209 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Integrity | XL208316 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Integrity | XL208184#1 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Integrity | XL208184#2 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| ISLIC | 52204680801 | 3/1/1984 | 3/1/1985 | 5,253,075 | | 5,253,075 | | | | | |
| ISLIC | 52204680819 | 3/1/1984 | 3/1/1985 | 849,830 | | 849,830 | | | | | |
| ISLIC | 52205S0224 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Lexington | GE0050201 | 10/1/1974 | 10/1/1977 | 725,322 | | 725,322 | | | | | |
| Lexington | CIC2511459 | 5/15/1979 | 3/1/1980 | 1,717 | | 1,717 | | | | | |
| London | Various | 4/21/1969 | 3/1/1986 | 11,147,300 | 115,023 | 10,004,933 | 92,583 | 129,339 | 165,550 | 135,088 | 127,586 |
| Lumbermens | 3SX016526 | 5/1/1973 | 1/1/1976 | 3,521,746 | 35,372 | 2,393,063 | 105,308 | 134,702 | 143,417 | 116,337 | 107,785 |
| Midland | XL2210 | 3/2/1972 | 1/1/1975 | | | | | | | | |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | | | | | | | | |
| Midland | XL145799 | 1/1/1976 | 1/1/1977 | | | | | | | | |
| Midland | XL151584 | 4/15/1976 | 1/1/1977 | | | | | | | | |
| Midland | XL152075 | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Midland | XL148365 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Midland | XL148366 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Midland | XL159833 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Midland | XL159835 | 3/1/1979 | 3/1/1980 | | | | | | | | |

Page 5 of 40

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period | | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Start Date | End Date | | | | | | | | |
| Mission Insurance | M61736 | 11/22/1974 | 4/7/1976 | | | | | | | | |
| Mutual Fire and Maine Insurance Company | Unknown | 1/1/1977 | 1/1/1978 | | | | | | | | |
| National Casualty | X0000234 | 3/1/1985 | 1/1/1986 | | | | | | | | |
| National Surety | XEX136336 | 3/1/1980 | 3/1/1981 | 809,435 | | 809,435 | | | | | |
| National Surety | XLX1436215 | 3/1/1981 | 3/1/1982 | 835,972 | | 835,972 | | | | | |
| National Surety | XLX1436216 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| National Surety | XLX1485922 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | 839,088 | | 839,088 | | | | | |
| National Surety | XLX1530076 | 3/1/1983 | 3/1/1984 | 510,469 | | 510,469 | | | | | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | 210,321 | | 210,321 | | | | | |
| National Surety | XLX1530208 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| National Surety | XLX1757789 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| National Union | CE1011901 | 1/1/1975 | 1/1/1978 | 1,850,000 | | 1,850,000 | | | | | |
| National Union | 1229425#1 | 1/1/1978 | 3/1/1979 | 1,859,375 | | 1,859,375 | | | | | |
| National Union | 1229425#2 | 1/1/1978 | 3/1/1979 | 1,315,079 | | 1,315,079 | | | | | |
| National Union | GLA1270148 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| National Union | 1225321#1 | 3/1/1979 | 3/1/1980 | 1,875,000 | | 1,875,000 | | | | | |
| National Union | 1225321#2 | 3/1/1979 | 3/1/1980 | 1,457,463 | | 1,457,463 | | | | | |
| National Union | 1226440 | 3/1/1980 | 3/1/1981 | 936,266 | | 936,266 | | | | | |
| National Union | 1226084 | 3/1/1981 | 3/1/1982 | 1,013,299 | | 1,013,299 | | | | | |
| National Union | 9605832 | 3/1/1984 | 3/1/1985 | 618,750 | | 618,750 | | | | | |
| New England Insurance | EG000001 | 3/1/1985 | 3/1/1986 | 8,215,768 | | 7,425,000 | | | | | |
| New England Insurance | EG0000005 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| North Star | NSX306963 | 1/1/1971 | 1/1/1973 | 1,389,624 | 143,418 | 917,231 | 187,898 | 117,026 | 14,826 | 9,224 | |
| Northbrook | 63000237 | 1/16/1973 | 12/31/1974 | 899,776 | | 894,437 | | | | | |
| Northbrook | 63000986 | 1/1/1975 | 12/31/1975 | 937,048 | | 937,048 | | | | | |
| Northbrook | 63001413 | 1/1/1976 | 12/31/1976 | 937,500 | | 937,500 | | | | | |
| Northbrook | 63002469 | 1/1/1977 | 12/31/1977 | 1,728,741 | 100,979 | 1,075,708 | 132,250 | 149,316 | 139,999 | 70,600 | 39,225 |
| Northbrook | 63003874 | 1/1/1978 | 3/1/1979 | 7,715,712 | | 5,824,022 | 154,745 | 174,714 | 182,410 | 147,968 | 137,090 |
| Northbrook | 63005512 | 3/1/1979 | 3/1/1980 | 10,159,563 | | 7,687,592 | 189,525 | 213,980 | 225,405 | 181,222 | 167,900 |
| Northbrook | 63006485 | 3/1/1980 | 3/1/1981 | 7,875,168 | 144,660 | 7,500,000 | | | | | |
| Northeastern Fire | 0698 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Northeastern Fire | 0699 | 1/1/1979 | 3/1/1979 | | | | | | | | |
| Northeastern Fire | 2251 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Northeastern Fire | 2252 | 3/1/1980 | 3/1/1979 | | | | | | | | |
| Northcumberland | BXL1064 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Northwestern National Insurance Company | XLF400251 | 3/21/1969 | 3/21/1972 | 3,000,000 | | 3,000,000 | | | | | |
| Pacific Employers | XCC003178 | 3/1/1982 | 3/1/1983 | 508,538 | | 508,538 | | | | | |
| Pacific Employers | XCC003201 | 3/1/1983 | 3/1/1984 | 509,869 | | 509,869 | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0381

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period | | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | | | | | | | | |
| Pacific Employers | XCCC01672Z | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Pine Top | MLP100053#1 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Pine Top | MLP100053#2 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Pine Top | MLP1012064#1 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Pine Top | MLP1012064#2 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | 1/1/1955 | 1/1/1968 | 2,215,979 | 520,441 | 1,541,520 | 133,482 | 19,269 | 1,267 | | |
| Providence Washington | CU173770 | 10/1/1974 | 3/13/1977 | 93,864 | | 93,864 | | | | | |
| Prudential Reinsurance | DXC90110J | 4/15/1976 | 1/1/1977 | 278,457 | | 278,457 | | | | | |
| Prudential Reinsurance | DXCDX0081 | 1/1/1977 | 1/1/1978 | 1,046,353 | | 1,046,353 | | | | | |
| Prudential Reinsurance | DXCDX0161 | 3/13/1977 | 1/1/1978 | 83,309 | | 83,309 | | | | | |
| Prudential Reinsurance | DXCDX0616 | 1/1/1978 | 3/1/1979 | 1,084,940 | | 1,084,940 | | | | | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | 454,269 | | 454,269 | | | | | |
| Puritan | ML650183 | 1/1/1977 | 12/31/1977 | 627,812 | | 627,812 | | | | | |
| Republic | CDB1530 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Royal Indemnity | ED103033 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| Safety | UFI204IL | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Safety | UFI942IL | 3/1/1984 | 3/1/1985 | 477,030 | | 477,030 | | | | | |
| Safety | UFI943IL | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Safety | UF26931L | 3/1/1985 | 3/1/1986 | 161,887 | | 161,887 | | | | | |
| Southern American | Unknown | 1/00/1900 | 1/00/1900 | | | | | | | | |
| St. Paul Mercury | XL021020 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Stonewall | 36000001 | 3/1/1975 | 1/1/1976 | 937,500 | | 937,500 | | | | | |
| Stonewall | 36000002 | 2/1/1975 | 1/1/1976 | 332,601 | 49,484 | 234,063 | 25,155 | 4,099 | | | |
| Stonewall | 36000003 | 2/1/1975 | 1/1/1976 | | | | | | | | |
| Stonewall | 13000113 | 1/1/1975 | 1/1/1976 | 2,388,533 | 71,172 | 1,518,538 | 93,436 | 105,486 | 110,132 | 89,337 | 82,770 |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1977 | 2,633,911 | 71,415 | 1,696,663 | 93,756 | 105,847 | 110,509 | 89,643 | 83,053 |
| Stonewall | 36000042 | 1/1/1976 | 1/1/1977 | 1,406,992 | 71,661 | 871,204 | 94,078 | 106,211 | 110,889 | 64,483 | 46,527 |
| Swiss Re | ZHR402006015078 | 1/1/1978 | 3/1/1979 | 275,314 | | 275,314 | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 1/1/1977 | 12/31/1977 | 1,268,307 | | 1,268,307 | | | | | |
| The Hartford Insurance Co. | 10XS1X0361 | 1/1/1978 | 1/1/1979 | 1,315,079 | | 1,315,079 | | | | | |
| The Hartford Insurance Co. | 10XS100788 | 3/1/1979 | 3/1/1980 | 1,457,463 | | 1,457,463 | | | | | |
| Transit Casualty | SCU955457 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Transit Casualty | SCU955852 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Transit Casualty | SCU955853 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Transit Casualty | SCU956175 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Transit Casualty | SCU956176 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Transit Casualty | SCU956463 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Transit Casualty | SCU956776 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Transport Indemnity | TEL00698C | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0382

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | 1/1/1974 | 10/1/1974 | 3,236,165 | - | 3,226,165 | - | - | - | - | - |
| Unigard | 15083 | 3/13/1974 | 10/1/1974 | 561,516 | - | 561,516 | - | - | - | - | - |
| Unknown Insurer | Unknown | 3/1/1981 | 3/1/1982 | 506,650 | - | 506,650 | - | - | - | - | - |
| US Fire | 5230774287 | 3/1/1980 | 3/1/1981 | 1,156,955 | - | 840,952 | - | - | - | - | - |
| US Fire | 5230672533 | 3/1/1981 | 3/1/1984 | 7,205,464 | - | 6,420,559 | - | - | - | - | - |
| US Fire | 5220356274 | 3/1/1984 | 3/1/1986 | 709,985 | - | 709,985 | - | - | - | - | - |
| Yosemite | 5232198267 | 3/1/1984 | 3/1/1986 | 426,305 | - | 316,556 | - | - | - | - | - |
| Zurich | YXL106803 | 10/1/1974 | 1/1/1977 | 879,178 | - | 879,178 | - | - | - | - | - |
| Zurich | IRDSR4056 | 1/1/1977 | 12/31/1977 | 89,432 | - | 89,432 | - | - | - | - | - |
| Zurich | Z70005-700552 | 1/1/1978 | 3/1/1979 | 77,370 | - | 77,370 | - | - | - | - | - |
| Zurich | Z270053 | 5/15/1979 | 3/1/1980 | 202 | - | 202 | - | - | - | - | - |
| Zurich | ZIB 72,637-85-C | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0383

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,150,456 | 1,120,582 | 964,480 | 847,558 | 765,654 | 688,360 | 604,416 | 523,356 | 461,363 | 424,951 |
| Aetna | XLQ21037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 02XN139WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| AIU | 75100055 | | | | | | | | | | |
| AIU | 75100054 | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | |
| AIU | 75101026 | | | | | | | | | | |
| AIU | 75101027 | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | |
| Allianz | H0001456 | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | |
| Allianz | AUX5201618 | | | | | | | | | | |
| Allianz | AUX5201860 | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | |
| American Home Assurance | CE3493135 | | | | | | | | | | |
| American Reinsurance | M0371313 | 98,538 | 79,930 | 49,440 | 38,773 | 27,875 | 24,729 | 19,003 | 3,563 | 3,080 | 2,784 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0384

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1028591 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1027714 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1431743 | - | - | - | - | - | - | - | - | - | - |
| Associated International | AEL00195C | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073331 | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073469 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX003997 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCS004418 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX004411 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006179 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006180 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006504 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006505 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007079 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007080 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZXC007783 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZXC007784 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007785 | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ140615 | 27,266 | 24,663 | 22,164 | 34,120 | 35,863 | 31,972 | 23,046 | 13,475 | 12,185 | 11,010 |
| Central National | CNZ142340 | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ200603 | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ200634 | - | - | - | - | - | - | - | - | - | - |
| City | HEC96593749 | - | - | - | - | - | - | - | - | - | - |
| City | HEC96593751 | - | - | - | - | - | - | - | - | - | - |
| City | HEC98293978 | - | - | - | - | - | - | - | - | - | - |
| City | HEC98293974 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1862881 | 40,567 | 35,935 | 32,294 | 10,605 | 3,040 | 2,697 | 2,455 | 2,225 | 2,012 | 1,818 |
| Columbia Casualty | RDX1864587 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX3652475 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4169951 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4170194 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX9176107 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX8593695 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX1421877 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821728 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821864 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1307152 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | LX6331291 | 193,659 | 161,545 | 145,177 | 127,516 | 79,702 | 46,264 | 42,112 | 38,178 | 34,531 | 31,195 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0385

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L1438770 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1648550 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6345748 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L4266705 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX2153471 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX33196896 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1891299 | - | - | - | - | - | - | - | - | - | - |
| Disputed | XLJ3401422 | - | - | - | - | - | - | - | - | - | - |
| Disputed | A7407 | - | - | - | - | - | - | - | - | - | - |
| Drake Insurance of NY | XLG1478 | - | - | - | - | - | - | - | - | - | - |
| E&O Managers | A7499 | - | - | - | - | - | - | - | - | - | - |
| ELAC | EL68417001 | - | 2,648 | - | - | - | - | - | - | - | - |
| Employers CU | EY4417002 | - | - | 17,026 | 14,955 | 21,055 | 28,187 | 26,517 | 33,459 | 30,392 | 27,464 |
| Employers Mutual (Wausau) | 573600102223 | - | - | 752 | 1,317 | 1,382 | 2,149 | 1,956 | 1,773 | 2,258 | 2,205 |
| Employers Mutual Casualty Company | MMO70734 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMO71303 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72095 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72151 | - | - | - | - | - | - | - | - | - | - |
| Employers Reinsurance Corp. | PLEI2648 | - | - | - | - | - | - | - | - | - | - |
| European General | FU79807710979 | - | - | - | - | - | - | - | - | - | - |
| Evanston Insurance | LE10378 | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600049 | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600334 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 7979227243 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227290 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227297 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1027859 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1036750 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1204294 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1267188 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1301731 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1370313 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX3703383 | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - |
| First State | 917177 | 19,603 | 30,170 | 27,113 | 23,814 | 40,664 | 39,111 | 24,077 | 16,484 | 14,905 | 13,469 |
| First State | 917383 | 21,817 | 48,344 | 43,446 | 38,161 | 52,961 | 62,671 | 57,047 | 51,717 | 46,764 | 42,558 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0386

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and PM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 49,046 | 61,521 | 55,288 | 48,562 | 33,366 | 20,462 | 20,471 | 18,559 | 16,781 | 15,164 |
| Gibraltar Insurance Co. | GMX000045 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000046 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000981 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX001584 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094000 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094064 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094063 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66801963 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844627 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XL11195 | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - |
| Harbor | HI180032 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SB110598 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SB20026 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SB20474 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SB20475 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SB20811 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SB20812 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41257 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0304732 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4166088 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0007237 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9530992 | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - |

Page 12 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0387

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL1577756 | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | |
| INA | GAL336722 | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | |
| INA | XCP143227 | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | |
| INSCO, Ltd. | CB000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | |
| Integrity | XL20181844441 | | | | | | | | | | |
| Integrity | XL20181844442 | | | | | | | | | | |
| ISLIC | S2D046801 | | | | | | | | | | |
| ISLIC | S2D046819 | | | | | | | | | | |
| ISLIC | S2D050234 | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | |
| London | Various | 98,538 | 79,930 | 49,440 | 38,773 | 27,875 | 24,729 | 19,003 | 3,563 | 3,080 | 2,784 |
| Lumbermens | 3SX01662G6 | 95,212 | 85,140 | 76,513 | 67,205 | 57,847 | 40,346 | 26,768 | 24,003 | 21,704 | 19,612 |
| Midland | XL2220 | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | |
| Midland | XL147999 | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | |
| Midland | XL153075 | | | | | | | | | | |
| Midland | XL155076 | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | |

Page 13 of 40

GRANITE_ALAN GRAY 0388

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M8J1736 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | |
| National Surety | XLCK1366336 | | | | | | | | | | |
| National Surety | XLCK143621S | | | | | | | | | | |
| National Surety | XLCK143621G | | | | | | | | | | |
| National Surety | XLCK1485922 | | | | | | | | | | |
| National Surety | XLCK1485921 | | | | | | | | | | |
| National Surety | XLCK1530076 | | | | | | | | | | |
| National Surety | XLCK1530077 | | | | | | | | | | |
| National Surety | XLCK1530208 | | | | | | | | | | |
| National Surety | XLCK1735789 | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | |
| National Union | I229A52#1 | | | | | | | | | | |
| National Union | I229A52#2 | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | I235321#1 | | | | | | | | | | |
| National Union | I235321#2 | | | | | | | | | | |
| National Union | I236440 | | | | | | | | | | |
| National Union | I236084 | | | | | | | | | | |
| National Union | 9905832 | | | | | | | | | | |
| New England Insurance | EG000001 | 14,465 | 49,951 | 44,890 | 39,429 | 44,451 | 64,754 | 58,943 | 53,436 | 48,318 | 43,662 |
| New England Insurance | EG000005 | | | | | | | | | | |
| North Star | NSN3963 | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | |
| Northbrook | 63002469 | 6,838 | 6,057 | 5,443 | 3,324 | | | | | | |
| Northbrook | 63003874 | 121,099 | 108,288 | 97,316 | 85,478 | 76,508 | 68,186 | 62,067 | 56,268 | 50,879 | 45,976 |
| Northbrook | 63005512 | 148,314 | 132,625 | 119,187 | 104,688 | 93,702 | 83,510 | 76,015 | 68,914 | 62,313 | 56,308 |
| Northbrook | 63006485 | | | | | | | 23,040 | 31,573 | 28,549 | 25,798 |
| Northeastern Fire | 0698 | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400231 | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |

Page 14 of 40

GRANITE_ALAN GRAY 0389

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCCD16722 | | | | | | | | | | |
| Pine Top | MLP10000534I | | | | | | | | | | |
| Pine Top | MLP10000534R | | | | | | | | | | |
| Pine Top | MLP1013064I | | | | | | | | | | |
| Pine Top | MLP1013064J2 | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXCD01103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0516 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML680183 | | | | | | | | | | |
| Republic | CDB1350 | | | | | | | | | | |
| Royal Indemnity | ED101033 | | | | | | | | | | |
| Safety | UF12041L | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | |
| Safety | UF1943IL | | | | | | | | | | |
| Safety | UF26951L | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | |
| Stonewall | 33000113 | 73,115 | 65,381 | 45,580 | 28,172 | 25,178 | 22,336 | 20,332 | 18,432 | 5,193 | 1,806 |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000002 | 73,365 | 65,604 | 58,957 | 45,401 | 25,264 | 22,413 | 20,401 | 18,495 | 16,724 | 15,112 |
| Stonewall | 36000042 | 34,571 | 4,309 | 3,872 | 3,401 | 3,040 | 2,027 | | | | |
| Swiss Re | ZHR4020660150T8 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS3100105 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS3100361 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS3100788 | | | | | | | | | | |
| Transit Casualty | SGD955457 | | | | | | | | | | |
| Transit Casualty | SGD955852 | | | | | | | | | | |
| Transit Casualty | SGD955853 | | | | | | | | | | |
| Transit Casualty | SGD956173 | | | | | | | | | | |
| Transit Casualty | SGD956176 | | | | | | | | | | |
| Transit Casualty | SGD956463 | | | | | | | | | | |
| Transit Casualty | SGD956776 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0390

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 19,591 | 30,152 | 27,097 | 23,801 | 40,641 | 39,088 | 24,064 | 16,474 | 14,897 | 13,461 |
| US Fire | 5210672533 | 21,837 | 48,388 | 43,485 | 38,195 | 53,009 | 62,728 | 57,099 | 51,764 | 46,806 | 42,296 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5323198267 | 3,045 | - | - | 31,849 | 22,232 | - | - | - | - | 10,771 |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDSR4056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z(7005-7005/2 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z/7005/3 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z(B 72,631-85-C | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0391

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 388,434 | 347,630 | 294,599 | 244,959 | 220,650 | 194,812 | 174,139 | 147,542 | 128,574 | 114,961 | 102,510 | 89,131 |
| Aetna | XL02L037 | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN993WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN1192WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN1600WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN2139WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 08XN166WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 08XN165WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN5072WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| Aetna Casualty and Surety | 01XN5116WCA | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100055 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100054 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100053 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75101026 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75101027 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75101028 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75100908 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103534 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103525 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103591 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103592 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103656 | · | · | · | · | · | · | · | · | · | · | · | · |
| AIU | 75103663 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | HJ0001456 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | UMB559690 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201202 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201297 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201658 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5201650 | · | · | · | · | · | · | · | · | · | · | · | · |
| Allianz | AUX5202132 | · | · | · | · | · | · | · | · | · | · | · | · |
| Ambassador | EU001935 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5000424 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5001964 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5076492 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5085640 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Excess | EUL5098262 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Home Assurance | CE35559A | · | · | · | · | · | · | · | · | · | · | · | · |
| American Home Assurance | CE50935 | · | · | · | · | · | · | · | · | · | · | · | · |
| American Reinsurance | M0371313 | 2,512 | 2,259 | 1,546 | 1,228 | 1,087 | 955 | 855 | 726 | 631 | 554 | 237 | 50 |

Page 17 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0392

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 6**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1Q25102 | | | | | | | | | | | | |
| American Reinsurance | M1Q3891 | | | | | | | | | | | | |
| American Reinsurance | M1Q27714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | |
| Associated International | AEL00192C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006304 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZXC007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CNZ140615 | 9,935 | 9,497 | 9,099 | 8,117 | 7,185 | 6,315 | 5,382 | 576 | 500 | 435 | 380 | 331 |
| Central National | CNZ142340 | | | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | | | |
| City | HEC969374 | | | | | | | | | | | | |
| City | HEC969375 | | | | | | | | | | | | |
| City | HEC823978 | | | | | | | | | | | | |
| City | HEC823974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862381 | 1,641 | 796 | | | | | | | | | | |
| Columbia Casualty | RDX1864387 | | 3,531 | 6,536 | 5,831 | 5,161 | 4,557 | 3,963 | 3,450 | 2,997 | 2,609 | 2,275 | 1,983 |
| Columbia Casualty | RDX3652475 | | | | | | | | | | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX3976107 | | | | | | | | | | | | |
| Continental Casualty | RDX3895695 | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821164 | | | | | | | | | | | | |
| Continental Insurance | L1307192 | | | | | | | | | | | | |
| Continental Insurance | LX6531291 | 28,147 | 25,318 | 12,692 | 2,772 | 2,031 | 1,766 | 1,560 | 1,358 | 1,179 | 1,027 | 895 | 780 |

Page 18 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0393

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Continental Insurance | L1418770 | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | | |
| Continental Insurance | SRX03196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | XLP4401422 | 453 | 474 | 425 | 657 | 671 | 590 | 515 | 448 | 390 | 339 | 296 | 228 |
| Disputed | A7497 | | | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E16841/7001 | | | | | | | | | | | | |
| Employers CU | EYC4417002 | 24,780 | 22,290 | 24,747 | 25,203 | 22,308 | 19,609 | 17,131 | 14,910 | 12,952 | 10,966 | 8,690 | 6,988 |
| Employers Mutual (Wausau) | 57160001022223 | 1,429 | 1,202 | 1,079 | 1,107 | 869 | 1,492 | 7,628 | 6,721 | 6,246 | 6,509 | 7,958 | 6,937 |
| Employers Mutual Casualty Company | MMO070754 | | | | | | | | | | 1,984 | 2,186 | 1,905 |
| Employers Mutual Casualty Company | M6KO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FD79807710979 | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | |
| Falcon | SI600049 | | | | | | | | | | | | |
| Falcon | SI600034 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | | | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | | | | | | | | |
| Fireman's Fund | XLX1370313 | | | | | | | | | | | | |
| Fireman's Fund | XLX1370385 | | | | | | | | | | | | |
| First State | 924991 | | | | | | | | | | | | |
| First State | 924997 | | | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | | | |
| First State | 917177 | 12,153 | 10,931 | 9,796 | 9,406 | 8,789 | 7,725 | 3,099 | 704 | 612 | 533 | 464 | 405 |
| First State | 917383 | 38,129 | 34,297 | 30,734 | 27,416 | 25,604 | 22,816 | 19,932 | 17,349 | 15,071 | 13,122 | 11,440 | 9,972 |

CONFIDENTIAL

GRANITE_ALAN_GRAY 0394

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6

Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 13,683 | 12,308 | 4,328 | 1,180 | 1,044 | 918 | 802 | 698 | 606 | 528 | 460 | 401 |
| Gibraltar Insurance Co. | GMX00045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00981 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX01584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SGLD8094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SGLD8094064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SGLD8094053 | - | 2,140 | 3,561 | 3,534 | 3,128 | 2,749 | 2,401 | 2,091 | 1,816 | 1,581 | 1,379 | 1,202 |
| Granite State | 66801963 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XL11195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | HI180032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR10598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20074 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SJ20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40656 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41257 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR16599 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0304732 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4166088 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0007237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9530992 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - | - | - |

Page 20 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0395

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Home | HXL1577756 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL197644 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP6640 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL204195 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL336722 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL355450 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL394501 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP143505 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP14327 | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP145146 | . | . | . | . | . | . | . | . | . | . | . | . |
| Industrial Ind. | JE8844186 | . | . | . | . | . | . | . | . | . | . | . | . |
| INSCO, Ltd. | CB000003 | . | . | . | . | . | . | . | . | . | . | . | . |
| Insurance Comp. of State of PA | 4J767295 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200200 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200560 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL201480 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL202064 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL203060 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL207106 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL208316 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL20818#1 | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL20818#2 | . | . | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5220468801 | . | . | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5220468819 | . | . | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5220050024 | . | . | . | . | . | . | . | . | . | . | . | . |
| Lexington | GC550001 | . | . | . | . | . | . | . | . | . | . | . | . |
| Lexington | GC5511439 | . | . | . | . | . | . | . | . | . | . | . | . |
| Lumbermens | Various | 2,512 | 2,259 | 1,546 | 1,228 | 1,087 | 955 | 835 | 726 | 631 | 831 | 1,368 | 1,746 |
| London | 3SX016626 | 17,696 | 15,918 | 14,196 | 6,667 | 5,901 | 3,749 | 1,037 | 903 | 784 | 683 | 595 | 519 |
| Midland | XLI2220 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI45438 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI47799 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI51584 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI52075 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI52076 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI48365 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI48366 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI59833 | . | . | . | . | . | . | . | . | . | . | . | . |
| Midland | XLI59835 | . | . | . | . | . | . | . | . | . | . | . | . |

CONFIDENTIAL

GRANITE_ALAN GRAY 0396

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DI and PM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | X0000234 | | | | | | | | | | | | |
| National Surety | XLXI366336 | | | | | | | | | | | | |
| National Surety | XLXI456215 | | | | | | | | | | | | |
| National Surety | XLXI456216 | | | | | | | | | | | | |
| National Surety | XLXI465922 | | | | | | | | | | | | |
| National Surety | XLXI465921 | | | | | | | | | | | | |
| National Surety | XLXI550076 | | | | | | | | | | | | |
| National Surety | XLXI550077 | | | | | | | | | | | | |
| National Surety | XLXI550208 | | | | | | | | | | | | |
| National Surety | XLXI735789 | | | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | | | |
| National Union | 1229452#1 | | | | | | | | | | | | |
| National Union | 1229452#2 | | | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | 1225321#1 | | | | | | | | | | | | |
| National Union | 1225321#2 | | | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9858192 | | | | | | | | | | | | |
| National Union | 9858932 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 39,396 | 35,437 | 31,755 | 28,327 | 25,315 | 23,574 | 20,595 | 17,925 | 15,571 | 13,558 | 11,820 | 10,303 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | | | |
| Northbrook | 63003874 | 41,484 | 37,315 | 33,438 | 29,829 | 26,403 | 23,209 | 20,275 | 17,647 | 15,330 | 13,348 | 11,637 | 10,143 |
| Northbrook | 63005512 | 50,807 | 45,701 | 40,953 | 36,552 | 32,337 | 28,425 | 24,832 | 21,613 | 18,775 | 16,348 | 14,252 | 12,423 |
| Northbrook | 63006485 | 23,377 | 20,938 | 18,763 | 16,737 | 14,815 | 13,023 | 18,674 | 20,239 | 17,581 | 15,308 | 13,346 | 11,633 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 1251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0397

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP10005#1 | | | | | | | | | | | | |
| Pine Top | MLP10005#2 | | | | | | | | | | | | |
| Pine Top | MLP10120641 | | | | | | | | | | | | |
| Pine Top | MLP10120642 | | | | | | | | | | | | |
| Pre-1968 Washington-Only Coverage | Various | | | | | | | | | | | | |
| Providence Washington | CD173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CDB1530 | | | | | | | | | | | | |
| Royal Indemnity | ED103013 | | | | | | | | | | | | |
| Safety | UFI1204IL | | | | | | | | | | | | |
| Safety | UFI1421IL | | | | | | | | | | | | |
| Safety | UFI1431IL | | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000013 | 1,629 | 1,466 | 1,313 | 1,172 | 1,037 | 912 | 796 | 693 | 602 | 524 | 457 | 398 |
| Stonewall | 36000002 | 9,756 | 1,471 | 1,318 | 1,176 | 1,041 | 915 | 799 | 696 | 604 | 526 | 459 | 400 |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | ZHR402006015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | i0XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | i0XS100361 | | | | | | | | | | | | |
| The Hartford Insurance Co. | i0XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956465 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0398

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 12,146 | 10,925 | 9,790 | 9,401 | 8,784 | 7,721 | 3,098 | 704 | 611 | 532 | 464 | 405 |
| US Fire | 5230672533 | 38,163 | 34,328 | 30,762 | 27,441 | 25,627 | 22,837 | 19,950 | 17,365 | 15,084 | 13,134 | 11,451 | 9,981 |
| US Fire | 5220556274 | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | 18,710 | 16,830 | 5,820 | - | 429 | - | - | - | - | - | - | - |
| Yosemic | YXL106803 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | IIDSR4056 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-7005/2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z170050/3 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z(D 72,637-55-C | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0399

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 77,578 | 67,406 | 58,144 | 49,652 | 41,696 | 35,540 | 29,539 | 24,697 | 20,421 | 16,636 | 13,402 | 10,819 |
| Aetna | XLG21037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75J00055 | | | | 10 | 613 | 569 | 472 | 394 | 326 | 267 | 217 | 173 |
| AIU | 75J00054 | | | | | | | | | | | | |
| AIU | 75J00053 | | | | | | | | | | | | |
| AIU | 75J01026 | | | | | | | | | | 116 | 438 | 350 |
| AIU | 75J01027 | | | | | | | | | | | | |
| AIU | 75J01028 | | | | | | | | | | | | |
| AIU | 75J05908 | | | | | | | | | | | | |
| AIU | 75J03524 | | | | | | | | | | | | |
| AIU | 75J03525 | | | | | | | | | | | | |
| AIU | 75J03591 | | | | | | | | | | | | |
| AIU | 75J03592 | | | | | | | | | | | | |
| AIU | 75J03656 | | | | | | | | | | | | |
| AIU | 75J05663 | | | | | | | | | | | | |
| AIU | | | | | | | | | | | | | |
| Allianz | H0001456 | | | | | | | | | | | | |
| Allianz | U0835999690 | | | | | | | | | | | | |
| Allianz | A0X5201202 | | | | | | | | | | | | |
| Allianz | A0X5291297 | | | | | | | | | | | | |
| Allianz | A0X5201658 | | | | | | | | | | | | |
| Allianz | A0X5201830 | | | | | | | | | | | | |
| Allianz | A0X5202132 | | | | | | | | | | | | |
| Ambassador | EP001955 | | | | | | | | | | | | |
| American Excess | E0L5000424 | | | | | | | | | | | | |
| American Excess | E0L5001964 | | | | | | | | | | | | |
| American Excess | E0L5076492 | | | | | | | | | | | | |
| American Excess | E0L5085640 | | | | | | | | | | | | |
| American Excess | E0L5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | | | |
| American Home Assurance | CE3692335 | | | | | | | | 5 | 30 | 24 | 20 | 16 |
| American Reinsurance | M0371313 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0400

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 6**
Allocation by Policy and Year
Expected Value for DJI and FM Chains
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | MJ025102 | | | | | | | | | | | | |
| American Reinsurance | MJ028591 | | | | | | | | | | | | |
| American Reinsurance | MJ027714 | | | | | | | | | | | | |
| American Reinsurance | MJ431743 | | | | | | | | | | | | |
| Associated International | AEL00195C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZXC007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 288 | 251 | 216 | 184 | 157 | 134 | 111 | 93 | 77 | 63 | 51 | 41 |
| Central National | CNZ142340 | | | | | | | | | | | | |
| Central National | CN2080603 | | | | | | | | | | | | |
| Central National | CN2080604 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC8825978 | | | | | | | | | | | | |
| City | HEC8825974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 1,728 | 1,501 | 1,295 | 1,105 | 941 | 803 | 666 | 556 | 459 | 377 | 305 | 244 |
| Columbia Casualty | RDX1864587 | | | | 17 | 1,012 | 939 | 779 | 650 | 538 | 441 | 357 | 286 |
| Columbia Casualty | RDX3652475 | | | | | | | | | | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936995 | | | | | | | | | | | | |
| Continental Casualty | RJJX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | LJ301152 | | | | | | | | | | | | |
| Continental Insurance | LX633129J | 680 | 591 | 510 | 435 | 370 | 316 | 262 | 219 | 181 | 148 | 120 | 96 |

Page 26 of 40

GRANITE_ALAN GRAY 0401

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 6**

**Allocation by Policy and Year**

**Expected Value for DII and FM Claims**

Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | LJ438770 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | LJ644550 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6345748 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L4266705 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX2153471 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX3196896 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1891299 | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed | XEP401422 | 112 | 98 | 84 | 72 | 61 | 52 | 43 | 31 | - | 23 | 21 | 17 |
| Disputed | A7497 | - | - | - | - | - | - | - | - | - | - | - | - |
| Drake Insurance of NY | XL01478 | - | - | - | - | - | - | - | - | - | - | - | - |
| E&O Managers | A7499 | - | - | - | - | - | - | - | - | - | - | - | - |
| ELAC | E16841700l | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers CU | EYB417002 | 6,134 | 5,328 | 4,595 | 3,923 | 3,338 | 2,848 | 2,362 | 1,973 | 1,631 | 1,338 | 1,084 | 867 |
| Employers Mutual (Wausau) | 573600102223 | 6,047 | 5,252 | 4,520 | 3,867 | 3,301 | 2,817 | 2,336 | 1,951 | 1,613 | 1,295 | 1,046 | 836 |
| Employers Mutual Casualty Company | MM070754 | 1,661 | 1,443 | 1,244 | 1,062 | 904 | 771 | 640 | 534 | 442 | 362 | 293 | 235 |
| Employers Mutual Casualty Company | MM071303 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMAW72095 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMAW72151 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Reinsurance Corp. | PIJB12648 | - | - | - | - | - | - | - | - | - | - | - | - |
| European General | FU79807710979 | - | - | - | - | - | - | - | - | - | - | - | - |
| Evanston Insurance | L810378 | - | - | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600040 | - | - | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600034 | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 7979227243 | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227290 | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227297 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1027859 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1056750 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1104294 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1267188 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1301731 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1370313 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1370383 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 917177 | 353 | 307 | 264 | 226 | 192 | 164 | 136 | 113 | 94 | 77 | 62 | 50 |
| First State | 917383 | 8,692 | 7,550 | 6,511 | 5,559 | 4,731 | 4,036 | 3,347 | 2,795 | 2,311 | 1,896 | 1,536 | 1,228 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0402

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First Site | | | | | | | | | | | | | |
| Gibraltar Insurance Co. | 911879 | 350 | 304 | 262 | 224 | 190 | 162 | 135 | 112 | 93 | 76 | 62 | 49 |
| Gibraltar Insurance Co. | GMX00045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX00931 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite Insurance Co. | GMX01584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD0094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD0094064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD0094003 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66901963 | 1,047 | 910 | 785 | 670 | 570 | 486 | 403 | 337 | 278 | 228 | 185 | 148 |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844657 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66835584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XL11195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | HI180032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SRL0598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40656 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41257 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9304732 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4165088 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9007237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9330992 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - | - | - |

Page 28 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0403

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL197756 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL197644 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCF6640 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL204195 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL336722 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL355450 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL394501 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCP14305 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCP14327 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCP1451146 | - | - | - | - | - | - | - | - | - | - | - | - |
| Industrial Ind. | IE3844186 | - | - | - | - | - | - | - | - | - | - | - | - |
| INSCO, Ltd. | CE000003 | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance Comp. of State of PA | 4176720S | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI200209' | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI200660 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI201480 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI202064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI203860 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI207106 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI208316 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI208818#1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XI208818#2 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220465801 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220468819 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220550224 | - | - | - | - | - | - | - | - | - | - | - | - |
| Lexington | GC5500201 | - | - | - | - | - | - | - | - | - | - | - | - |
| Lexington | GC5511459 | - | - | - | - | - | - | - | - | - | - | - | - |
| London | Various | 1,495 | 1,316 | 1,150 | 997 | 857 | 731 | 620 | 524 | 440 | 365 | 299 | 218 |
| Lumbermens | 3SX016626 | 452 | 393 | 339 | 289 | 246 | 210 | 174 | 145 | 120 | 99 | 80 | 64 |
| Midland | XI2220 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI143438 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI14799 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI151584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI152075 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI152076 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI148365 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI148366 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI159833 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI159835 | - | - | - | - | - | - | - | - | - | - | - | - |

Page 29 of 40

GRANITE_ALAN GRAY 0404

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | X0000234 | | | | | | | | | | | | |
| National Surety | XLX1366356 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1443922 | | | | | | | | | | | | |
| National Surety | XLX1445921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | | | |
| National Union | I229462#1 | | | | | | | | | | | | |
| National Union | I229452#2 | | | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | I225321#1 | | | | | | | | | | | | |
| National Union | I225331#2 | | | | | | | | | | | | |
| National Union | I226440 | | | | | | | | | | | | |
| National Union | I226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EXK000001 | 8,981 | 7,801 | 6,723 | 5,744 | 4,888 | 4,170 | 3,458 | 2,888 | 2,347 | 1,959 | 1,587 | 1,269 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | 54 | 66 | 54 | 45 | 36 | 29 |
| Northbrook | 63000996 | | | | | | | | | | | 267 | 316 |
| Northbrook | 63001413 | | | | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | | | |
| Northbrook | 63003874 | 8,842 | 7,680 | 6,623 | 5,622 | 2,789 | 2,228 | 1,847 | 1,543 | 1,275 | 1,046 | 848 | 678 |
| Northbrook | 63005512 | 10,829 | 9,406 | 8,112 | 5,926 | 5,894 | 5,038 | 4,170 | 3,482 | 2,879 | 2,130 | 1,038 | 830 |
| Northbrook | 63006485 | 10,140 | 8,808 | 7,596 | 6,485 | 5,519 | 4,709 | 3,905 | 3,261 | 2,696 | 2,211 | 1,791 | 1,433 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0405

Table 6
Allocation by Policy and Year
Expected Value for DJI and PM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employees | X6CO16722 | | | | | | | | | | | | |
| Pine Top | MLP100053M1 | | | | | | | | | | | | |
| Pine Top | MLP100053M2 | | | | | | | | | | | | |
| Pine Top | MLP101306#1 | | | | | | | | | | | | |
| Pine Top | MLP101306#2 | | | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | | | |
| Republic | CD61530 | | | | | | | | | | | | |
| Royal Indemnity | BD103053 | | | | | | | | | | | | |
| Safety | UFI1204L | | | | | | | | | | | | |
| Safety | UFI1941L | | | | | | | | | | | | |
| Safety | UFI9431L | | | | | | | | | | | | |
| Safety | UFI20391L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XLU21020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | 347 | 302 | 260 | 222 | 6 | | | | | | | |
| Stonewall | 36000002 | 348 | 303 | 261 | 223 | 190 | 162 | 134 | 112 | 93 | 76 | 62 | 49 |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | ZHR40200601307B | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956465 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00658C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |

Page 31 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0406

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 353 | 306 | 264 | 226 | 192 | 164 | 136 | 113 | 94 | 77 | 62 | 50 |
| US Fire | 5230672533 | 8,700 | 7,557 | 6,517 | 5,564 | 4,735 | 4,040 | 3,350 | 2,798 | 2,313 | 1,897 | 1,537 | 1,229 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232199267 | - | - | - | - | - | - | - | - | - | - | - | - |
| Yosemite | YXL104803 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRD3R4056 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | 217005-7005/2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZI?0005 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZiB 72,637-85-C | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0407

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and PM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 8,379 | 6,259 | 4,386 | 2,777 | 1,338 | 942 | 713 | 514 | 384 | 217 |
| Aetna | XL021037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN0993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1664VCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1665VCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| AIU | 75100055 | 134 | 100 | 70 | 43 | 21 | 15 | 11 | 8 | 6 | 3 |
| AIU | 7510004 | | | | | | | | | | |
| AIU | 7510005 | | | | | | | | | | |
| AIU | 7510036 | 271 | 203 | 142 | 88 | 43 | 30 | 23 | 17 | 12 | 7 |
| AIU | 7510027 | | | | | | | | | | |
| AIU | 7510028 | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | |
| AIU | 7103524 | | | | | | | | | | |
| AIU | 7103525 | | | | | | | | | | |
| AIU | 7103591 | | | | | | | | | | |
| AIU | 7103592 | | | | | | | | | | |
| AIU | 7103656 | | | | | | | | | | |
| AIU | 7510363 | | | | | | | | | | |
| Allianz | H2001456 | | | | | | | | | | |
| Allianz | UA859690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | |
| Ambassador | EEP001955 | | | | | | | | | | |
| American Excess | EUL5000404 | | | | | | | | | | |
| American Excess | EUL5001064 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | |
| American Home Assurance | CE2355594 | | | | | | | | | | |
| American Home Assurance | CE2692335 | 12 | 9 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| American Reinsurance | M0371313 | | | | | | | | | | |

Page 33 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0408

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6

Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1025102 | | | | | | | | | | |
| American Reinsurance | M1028591 | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | |
| California Union | ZCX0003997 | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | |
| California Union | ZXC007783 | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | |
| Central National | CN2I40615 | 32 | 24 | 17 | 10 | 5 | 4 | 3 | 2 | 1 | 1 |
| Central National | CN2I42340 | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | |
| Central National | CN2008364 | | | | | | | | | | |
| City | HEC5693749 | | | | | | | | | | |
| City | HEC5693751 | | | | | | | | | | |
| City | HEC5925978 | | | | | | | | | | |
| City | HEC5925974 | | | | | | | | | | |
| Columbia Casualty | RDU1862481 | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | 189 | 141 | 99 | 61 | 30 | 21 | 16 | 12 | 9 | 5 |
| Columbia Casualty | RDX3652475 | 221 | 165 | 116 | 72 | 35 | 25 | 19 | 14 | 10 | 6 |
| Columbia Casualty | RDX4169951 | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | |
| Continental Casualty | RDX0710607 | | | | | | | | | | |
| Continental Casualty | RDX0316695 | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |
| Continental Casualty | RDX3821728 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | |
| Continental Insurance | LX6331291 | 74 | 56 | 39 | 24 | 12 | 8 | 6 | 5 | 3 | 2 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0409

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Policy and Year**
**Expected Value for DII and PM Claims**
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | LJ438770 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | LI648550 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6545748 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6266705 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX2135471 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX3196886 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1891099 | - | - | - | - | - | - | - | - | - | - |
| Disputed | XEP401422 | 13 | 10 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| Disputed | A7497 | - | - | - | - | - | - | - | - | - | - |
| Disputed | XE01478 | - | - | - | - | - | - | - | - | - | - |
| Drake Insurance of NY | A7499 | - | - | - | - | - | - | - | - | - | - |
| E&O Managers | | - | - | - | - | - | - | - | - | - | - |
| ELAC | E168417001 | 590 | 402 | 282 | 174 | 86 | 61 | 46 | 33 | 25 | 14 |
| Employers CU | EY8417002 | 647 | 484 | 339 | 210 | 103 | 73 | 55 | 40 | 30 | 17 |
| Employers Mutual (Wausau) | 573600102223 | 182 | 136 | 93 | 59 | 29 | 20 | 15 | 11 | 8 | 5 |
| Employers Mutual Casualty Company | MMC07034 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMC07303 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW072095 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW072151 | - | - | - | - | - | - | - | - | - | - |
| Employers Reinsurance Corp. | PLE12648 | - | - | - | - | - | - | - | - | - | - |
| European General | FUY9807710879 | - | - | - | - | - | - | - | - | - | - |
| Evanston Insurance | LEI0378 | - | - | - | - | - | - | - | - | - | - |
| Falcon | SI600049 | - | - | - | - | - | - | - | - | - | - |
| Falcon | SI600334 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 7979227243 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227290 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227297 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1027J659 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1056750 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1304394 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1267188 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1301731 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1370313 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLX1370383 | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - |
| First State | 91J1177 | 39 | 29 | 20 | 13 | 6 | 4 | 3 | 2 | 2 | 1 |
| First State | 917383 | 950 | 711 | 498 | 308 | 152 | 107 | 81 | 58 | 44 | 25 |

Page 35 of 40

GRANITE_ALAN GRAY 0410

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| First State | 911879 | 38 | 29 | 20 | 12 | 6 | 4 | 3 | 2 | 2 | 1 |
| Gibraltar Insurance Co. | GMX00045 | . | . | . | . | . | . | . | . | . | . |
| Gibraltar Insurance Co. | GMX00046 | . | . | . | . | . | . | . | . | . | . |
| Gibraltar Insurance Co. | GMX00981 | . | . | . | . | . | . | . | . | . | . |
| Gibraltar Insurance Co. | GMX01584 | . | . | . | . | . | . | . | . | . | . |
| Granite State | SCLD8094000 | . | . | . | . | . | . | . | . | . | . |
| Granite State | SCLD8094064 | . | . | . | . | . | . | . | . | . | . |
| Granite State | SCLD8094063 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66801963 | 115 | 86 | 60 | 37 | 18 | 13 | 10 | 7 | 5 | 3 |
| Granite State | 66812370 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66812371 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66823216 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66823217 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66833982 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66833983 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66844637 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66835584 | . | . | . | . | . | . | . | . | . | . |
| Great Southwest Fire | XCL11195 | . | . | . | . | . | . | . | . | . | . |
| Harbor | i10811 | . | . | . | . | . | . | . | . | . | . |
| Harbor | i16164 | . | . | . | . | . | . | . | . | . | . |
| Harbor | HI180032 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR10598 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20205 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20474 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20475 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20811 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20812 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR40556 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR40556 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR40815 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR41018 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR412527 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR41699 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC9304732 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC4166088 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC9007237 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC4496028 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC9530992 | . | . | . | . | . | . | . | . | . | . |
| Home | HXL1577755 | . | . | . | . | . | . | . | . | . | . |

Page 336 of 440

CONFIDENTIAL

GRANITE_ALAN GRAY 0411

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount date
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Home | HXL1577756 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL197644 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP6640 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL204195 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL136722 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL355450 | · | · | · | · | · | · | · | · | · | · |
| INA | GAL394501 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP14305 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP14337 | · | · | · | · | · | · | · | · | · | · |
| INA | XCP145146 | · | · | · | · | · | · | · | · | · | · |
| Industrial Ind. | JE3844186 | · | · | · | · | · | · | · | · | · | · |
| INSCO, Ltd. | CE000003 | · | · | · | · | · | · | · | · | · | · |
| Insurance Comp. of State of PA | 41767295 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL200209 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL200660 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL201480 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL202064 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL203860 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL207106 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL200316 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL208184#1 | · | · | · | · | · | · | · | · | · | · |
| Integrity | XL208184#2 | · | · | · | · | · | · | · | · | · | · |
| ISLIC | 522Q468801 | · | · | · | · | · | · | · | · | · | · |
| ISLIC | 522Q468819 | · | · | · | · | · | · | · | · | · | · |
| ISLIC | 522Q500224 | · | · | · | · | · | · | · | · | · | · |
| Lexington | GC5500201 | · | · | · | · | · | · | · | · | · | · |
| Lexington | GC5511459 | · | · | · | · | · | · | · | · | · | · |
| London | Various | 269 | 234 | 150 | 73 | 2 | 1 | 1 | 0 | · | · |
| Lumbermens | 3SX016626 | 49 | 37 | 26 | 16 | 8 | 6 | 4 | 3 | 2 | 1 |
| Midland | XL2220 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL145438 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL145799 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL151584 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL152075 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL152076 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL148365 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL148366 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL159833 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL159835 | · | · | · | · | · | · | · | · | · | · |

CONFIDENTIAL

GRANITE_ALAN GRAY 0412

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 6**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Names | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mission Insurance | M81736 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | |
| National Surety | XLX1366336 | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | |
| National Surety | XLX1483922 | | | | | | | | | | |
| National Surety | XLX1483921 | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | |
| National Surety | XLX1733789 | | | | | | | | | | |
| National Union | CEI011901 | | | | | | | | | | |
| National Union | I22945241 | | | | | | | | | | |
| National Union | I22945242 | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | I22532141 | | | | | | | | | | |
| National Union | I22532142 | | | | | | | | | | |
| National Union | I225440 | | | | | | | | | | |
| National Union | I226684 | | | | | | | | | | |
| National Union | 96515932 | | | | | | | | | | |
| New England Insurance | EG000001 | 982 | 734 | 514 | 318 | 157 | 111 | 84 | 60 | 45 | 26 |
| New England Insurance | EG000005 | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | |
| Northbrook | 63000237 | 245 | 183 | 128 | 79 | 39 | 28 | 21 | 15 | 11 | 6 |
| Northbrook | 63000986 | 22 | 17 | 12 | 82 | 43 | 30 | 23 | 16 | 12 | 7 |
| Northbrook | 63001413 | | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | |
| Northbrook | 63003874 | 525 | 392 | 275 | 170 | 84 | 59 | 45 | 32 | 24 | 14 |
| Northbrook | 63005512 | 642 | 480 | 336 | 208 | 103 | 72 | 55 | 39 | 29 | 17 |
| Northbrook | 63006445 | 1,109 | 829 | 581 | 359 | 177 | 125 | 94 | 68 | 51 | 29 |
| Northeastern Fire | 0698 | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |

Page 38 of 40

GRANITE_ALAN GRAY 0413

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 6**
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers | XCC016722 | · | · | · | · | · | · | · | · | · | · |
| Pine Top | MLP0000584I | · | · | · | · | · | · | · | · | · | · |
| Pine Top | MLP0000584J | · | · | · | · | · | · | · | · | · | · |
| Pine Top | MLP0130641 | · | · | · | · | · | · | · | · | · | · |
| Pine Top | MLP0130642 | · | · | · | · | · | · | · | · | · | · |
| Pre-1968 Worthington-Only Coverage | Various | · | · | · | · | · | · | · | · | · | · |
| Providence Washington | CU173770 | · | · | · | · | · | · | · | · | · | · |
| Prudential Reinsurance | DXCN01103 | · | · | · | · | · | · | · | · | · | · |
| Prudential Reinsurance | DXCDX0081 | · | · | · | · | · | · | · | · | · | · |
| Prudential Reinsurance | DXCDX0161 | · | · | · | · | · | · | · | · | · | · |
| Prudential Reinsurance | DXCDX0616 | · | · | · | · | · | · | · | · | · | · |
| Prudential Reinsurance | DXCDX0617 | · | · | · | · | · | · | · | · | · | · |
| Puritan | ML650183 | · | · | · | · | · | · | · | · | · | · |
| Republic | CDB1530 | · | · | · | · | · | · | · | · | · | · |
| Royal Indemnity | EDI03033 | · | · | · | · | · | · | · | · | · | · |
| Safety | UF12041L | · | · | · | · | · | · | · | · | · | · |
| Safety | UF11942IL | · | · | · | · | · | · | · | · | · | · |
| Safety | UF11943IL | · | · | · | · | · | · | · | · | · | · |
| Safety | UF26991L | · | · | · | · | · | · | · | · | · | · |
| Southern American | Unknown | · | · | · | · | · | · | · | · | · | · |
| St. Paul Mercury | XL0210220 | · | · | · | · | · | · | · | · | · | · |
| Stonewall | 36000001 | · | · | · | · | · | · | · | · | · | · |
| Stonewall | 36000003 | · | · | · | · | · | · | · | · | · | · |
| Stonewall | 33000113 | · | · | · | · | · | · | · | · | · | · |
| Stonewall | 36000002 | · | · | · | · | · | · | · | · | · | · |
| Stonewall | 36000042 | 38 | 28 | 20 | 12 | 6 | 4 | 3 | 2 | 2 | 1 |
| Swiss Re | ZHR40200601S078 | · | · | · | · | · | · | · | · | · | · |
| The Hartford Insurance Co. | 10XS100195 | · | · | · | · | · | · | · | · | · | · |
| The Hartford Insurance Co. | 10XS100361 | · | · | · | · | · | · | · | · | · | · |
| The Hartford Insurance Co. | 10XS100788 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP55457 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP55852 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP55853 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP56175 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP56176 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP56463 | · | · | · | · | · | · | · | · | · | · |
| Transit Casualty | SCUP56776 | · | · | · | · | · | · | · | · | · | · |
| Transport Indemnity | TEL00638C | · | · | · | · | · | · | · | · | · | · |
| Transport Indemnity | TEL00819C | · | · | · | · | · | · | · | · | · | · |

CONFIDENTIAL

GRANITE_ALAN GRAY 0414

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Policy and Year
Expected Value for DII and FM Claims
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 39 | 29 | 20 | 12 | 6 | 4 | 3 | 2 | 2 | 1 |
| US Fire | 5230672553 | 951 | 711 | 498 | 308 | 152 | 107 | 81 | 58 | 44 | 25 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | - | - | 16 | 19 | 9 | 7 | 5 | 4 | 3 | 2 |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRD5384056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-700592 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z270505A | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z18 72,637-85-C | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0415