Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | 276,357,782 | 1,713,012 | 226,678,226 | 5,633,792 | 5,916,056 | 3,993,723 | 1,849,561 | 1,793,983 |
| **Aetna** | | | | | | | | | | | |
| Aetna Casualty and Surety | XL021037 | 3/1/1984 | 3/1/1965 | - | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | 4/1/1976 | 1/1/1977 | 511,230 | | 511,230 | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | 1/1/1977 | 1/1/1978 | 1,268,307 | | 1,268,307 | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | 1/1/1978 | 1/1/1979 | 660,754 | | 660,754 | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | 1/1/1979 | 3/1/1980 | 712,327 | | 712,327 | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | 3/1/1980 | 3/1/1981 | 936,266 | | 936,266 | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | 3/1/1985 | 3/1/1986 | | | | | | | | |
| AIU | 75100055 | 1/1/1978 | 3/1/1979 | 968,639 | | 929,688 | | | | | |
| AIU | 75100054 | 1/1/1978 | 3/1/1979 | 1,709,602 | | 1,709,602 | | | | | |
| AIU | 75100053 | 1/1/1978 | 1/1/1979 | 110,126 | | 110,126 | | | | | |
| AIU | 75101026 | 3/1/1979 | 3/1/1980 | 963,795 | | 937,500 | | | | | |
| AIU | 75101027 | 3/1/1979 | 3/1/1980 | 1,894,702 | | 1,894,702 | | | | | |
| AIU | 75101028 | 3/1/1979 | 3/1/1980 | 118,721 | | 118,721 | | | | | |
| AIU | 75100908 | 3/1/1982 | 3/1/1983 | 1,017,076 | | 1,017,076 | | | | | |
| AIU | 75103524 | 3/1/1983 | 3/1/1984 | 2,384,659 | | 2,384,659 | | | | | |
| AIU | 75103525 | 3/1/1983 | 3/1/1984 | 509,869 | | 509,869 | | | | | |
| AIU | 75103591 | 3/1/1984 | 3/1/1985 | 2,549,491 | | 2,549,491 | | | | | |
| AIU | 75103592 | 3/1/1984 | 3/1/1985 | 954,061 | | 954,061 | | | | | |
| AIU | 75103656 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| AIU | 75103663 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Allianz | H.0001456 | 1/1/1978 | 3/1/1980 | 74,405 | | 74,405 | | | | | |
| Allianz | UMB5599690 | 3/1/1980 | 3/1/1981 | 618,750 | | 618,750 | | | | | |
| Allianz | AUX5201202 | 3/1/1981 | 3/1/1982 | 618,750 | | 618,750 | | | | | |
| Allianz | AUX5201297 | 3/1/1982 | 3/1/1983 | 618,750 | | 618,750 | | | | | |
| Allianz | AUX5201658 | 3/1/1983 | 3/1/1984 | 1,237,500 | | 1,237,500 | | | | | |
| Allianz | AUX5201850 | 3/1/1984 | 3/1/1985 | 1,699,661 | | 1,699,661 | | | | | |
| Allianz | AUX5202132 | 3/1/1985 | 3/1/1986 | - | | | | | | | |
| Ambassador | ELP001955 | 3/1/1983 | 1/1/1984 | - | | | | | | | |
| American Excess | EUL5000424 | 3/1/1979 | 3/1/1980 | 480,963 | | 480,963 | | | | | |
| American Excess | EUL5001964 | 5/15/1979 | 3/1/1980 | 607 | | 607 | | | | | |
| American Excess | EUL5076492 | 3/1/1981 | 3/1/1982 | - | | | | | | | |
| American Excess | EUL5085640 | 3/1/1982 | 3/1/1983 | - | | | | | | | |
| American Excess | EUL5098262 | 3/1/1983 | 3/1/1984 | 210,321 | | 210,321 | | | | | |
| American Home Assurance | CE355594 | 3/21/1969 | 3/21/1972 | 3,000,000 | | 3,000,000 | | | | | |

Page 1 of 40

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DI1 and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692335 | 3/21/1972 | 1/1/1975 | 2,359,322 | . | 2,357,500 | | | | | |
| American Reinsurance | M0371313 | 1/1/1972 | 11/15/1973 | 2,854,922 | . | 1,485,539 | 47,718 | 116,347 | 198,504 | 174,209 | 178,947 |
| American Reinsurance | M1025102 | 1/1/1975 | 2/1/1975 | 47,232 | 23,010 | 24,222 | | | | | |
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | 33,334 | 16,240 | 17,094 | | | | | |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | 201,094 | 71,945 | 129,019 | 130 | | | | |
| American Reinsurance | M1431743 | 1/1/1977 | 3/1/1979 | 699,501 | | 699,501 | | | | | |
| Associated International | AEL00193C | 5/15/1979 | 3/1/1980 | 1,012 | | 1,012 | | | | | |
| Birmingham Fire | SB60731131 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| Birmingham Fire | SB6073469 | 5/1/1979 | 3/1/1980 | 503,665 | | 503,665 | | | | | |
| California Union | ZEX0030997 | 3/1/1980 | 3/1/1981 | 593,605 | | 593,605 | | | | | |
| California Union | ZCS004418 | 3/1/1981 | 3/1/1982 | 1,063,081 | | 1,063,081 | | | | | |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | 1,774,797 | | 1,774,797 | | | | | |
| California Union | ZCX006019 | 3/1/1982 | 3/1/1983 | 1,187,368 | | 1,187,368 | | | | | |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | 1,775,193 | | 1,775,193 | | | | | |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | 1,190,278 | | 1,190,278 | | | | | |
| California Union | ZCX006505 | 3/1/1983 | 3/1/1984 | 1,775,473 | | 1,775,473 | | | | | |
| California Union | ZCX007079 | 3/1/1984 | 3/1/1985 | 1,192,330 | | 1,192,330 | | | | | |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | 1,751,025 | | 1,751,025 | | | | | |
| California Union | ZCX007783 | 3/1/1985 | 3/1/1986 | 849,830 | | 849,830 | | | | | |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | . | | | | | | | |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | . | | | | | | | |
| Central National | CN2140615 | 1/1/1976 | 12/31/1976 | 1,466,407 | | 773,438 | | | | | 2,346 |
| Central National | CNZ142340 | 1/1/1981 | 3/1/1984 | 1,117,708 | | 1,117,708 | | | | | |
| Central National | CN2008603 | 3/1/1984 | 3/1/1985 | . | | | | | | | |
| Central National | CN2008634 | 3/1/1985 | 3/1/1986 | . | | | | | | | |
| City | HBC9693749 | 1/1/1978 | 3/1/1979 | . | | | | | | | |
| City | HBC9693751 | 1/1/1978 | 3/1/1979 | . | | | | | | | |
| City | HBC9693751 | 1/1/1978 | 3/1/1979 | . | | | | | | | |
| City | HBC9825978 | 3/1/1979 | 3/1/1980 | . | | | | | | | |
| City | HBC9825974 | 3/1/1979 | 3/1/1980 | . | | | | | | | |
| Columbia Casualty | RDU1862881 | 1/1/1976 | 1/1/1977 | 1,828,125 | | 1,004,583 | 100,521 | 121,600 | 135,843 | 117,907 | 113,995 |
| Columbia Casualty | RDX1864437 | 1/1/1977 | 1/1/1978 | 1,595,239 | | 1,314,844 | | | | | |
| Columbia Casualty | RDX0652475 | 1/1/1978 | 1/1/1979 | 1,598,255 | | 1,533,984 | | | | | |
| Columbia Casualty | RDX4169951 | 1/1/1980 | 3/1/1981 | 1,531,406 | | 1,531,406 | | | | | |
| Columbia Casualty | RDX4170194 | 3/1/1981 | 3/1/1982 | 1,531,406 | | 1,531,406 | | | | | |
| Columbia Casualty | RDX0976107 | 3/1/1982 | 3/1/1983 | 1,531,406 | | 1,531,406 | | | | | |
| Continental Casualty | RDX8936695 | 10/7/1974 | 11/22/1974 | 74,495 | | 74,495 | | | | | |
| Continental Casualty | RDX141877 | 3/1/1980 | 3/1/1981 | . | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0417

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 7**
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821728 | 3/1/1981 | 3/1/1982 | - | | | | | | | |
| Continental Casualty | RDX2821864 | 3/1/1982 | 3/1/1983 | - | | | | | | | |
| Continental Insurance | L1307152 | 1/1/1968 | 1/1/1969 | - | | | | | | | |
| Continental Insurance | L1307291 | 1/1/1968 | 1/1/1970 | - | | | | | | | |
| Continental Insurance | L387770 | 1/1/1970 | 1/1/1970 | 8,531,527 | 206,583 | 4,664,934 | 289,599 | 349,855 | 390,833 | 339,230 | 336,293 |
| Continental Insurance | L1648530 | 1/1/1969 | 1/1/1971 | - | | | | | | | |
| Continental Insurance | L6345748 | 1/1/1971 | 1/1/1972 | - | | | | | | | |
| Continental Insurance | L4266705 | 1/1/1972 | 1/1/1973 | - | | | | | | | |
| Continental Insurance | L6247502 | 1/1/1973 | 1/1/1974 | - | | | | | | | |
| Continental Insurance | SRX2115471 | 3/1/1981 | 3/1/1982 | - | | | | | | | |
| Continental Insurance | SRX3196896 | 3/1/1982 | 3/1/1983 | - | | | | | | | |
| Continental Insurance | SRX1891299 | 3/1/1983 | 3/1/1984 | 420,642 | | 420,642 | | | | | |
| Disputed | XLP401422 | 3/21/1972 | 12/31/1975 | 2,408,006 | | 2,379,063 | | | | | |
| Disputed | X7497 | 10/1/1974 | 12/31/1976 | - | | | | | | | |
| Drake Insurance of NY | XL01478 | 1/1/1977 | 12/31/1977 | 126,831 | | 126,831 | | | | | |
| E&O Managers | X7499 | 4/30/1976 | 1/1/1978 | 207,109 | | 207,109 | | | | | |
| Employers CU | E16841700 | 3/21/1969 | 3/21/1972 | 4,644,107 | | 3,000,000 | | | | | |
| EL-A.C. | EYX4170022 | 3/21/1972 | 1/16/1974 | 2,951,163 | | 2,335,938 | | | | | |
| Employers Mutual (Wausau) | 5790002102223 | 3/1/1985 | 3/1/1986 | 1,875,000 | | 1,875,000 | | | | | |
| Employers Mutual Casualty Company | MMO70754 | 1/1/1979 | 3/1/1980 | 2,003,046 | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | 3/1/1980 | 3/1/1981 | 1,012 | | 1,012 | | | | | |
| Employers Mutual Casualty Company | MMMW71095 | 3/1/1983 | 3/1/1984 | - | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | 3/1/1984 | 3/1/1985 | 509,869 | | 509,869 | | | | | |
| Employers Reinsurance Corp. | PLE12648 | 1/1/1978 | 3/1/1980 | - | | | | | | | |
| European General | FU79807710979 | 3/1/1979 | 3/1/1980 | 692,622 | | 692,622 | | | | | |
| Evanston Insurance | LE10378 | 3/1/1984 | 3/1/1985 | 296,803 | | 296,803 | | | | | |
| Falcon | S1600049 | 3/1/1981 | 3/1/1982 | 954,061 | | 954,061 | | | | | |
| Falcon | S1600314 | 3/1/1982 | 3/1/1983 | 506,650 | | 506,650 | | | | | |
| Federal Ins | 7997227243 | 1/1/1978 | 3/1/1979 | 508,538 | | 508,538 | | | | | |
| Federal Ins | 8079227290 | 3/1/1979 | 3/1/1980 | 454,269 | | 454,269 | | | | | |
| Federal Ins | 8079227297 | 3/1/1980 | 3/1/1980 | 489,725 | | 489,725 | | | | | |
| Fireman's Fund | XLX1027859 | 3/21/1969 | 2/21/1972 | 1,012 | | 1,012 | | | | | |
| Fireman's Fund | XLX1036750 | 3/21/1972 | 1/1/1975 | 2,940,982 | | 2,940,982 | | | | | |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | 2,356,453 | | 2,356,453 | | | | | |
| Fireman's Fund | XLX1267188 | 1/1/1977 | 1/1/1978 | 1,005,469 | | 1,005,469 | | | | | |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 3/1/1979 | 1,314,844 | | 1,314,844 | | | | | |
| Fireman's Fund | XLX1370313 | 3/1/1979 | 3/1/1980 | 1,533,984 | | 1,533,984 | | | | | |
| Fireman's Fund | | | | 1,546,875 | | 1,546,875 | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0418

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Firemans' Fund | XLX1370383 | 5/15/1979 | 3/1/1980 | 506 | | 506 | | | | | |
| First State | 924091 | 1/1/1977 | 12/31/1977 | 418,541 | | 418,541 | | | | | |
| First State | 925897 | 1/1/1978 | 3/1/1979 | 650,964 | | 650,964 | | | | | |
| First State | 927795 | 1/1/1979 | 3/1/1980 | 721,444 | | 721,444 | | | | | |
| First State | 91Y177 | 3/1/1980 | 3/1/1981 | 841,451 | | 841,451 | | | | | |
| First State | 9?7383 | 3/1/1981 | 3/1/1984 | 8,945,756 | | 6,414,750 | | | | | |
| First State | 9?1879 | 1/1/1976 | 1/1/1977 | 6,414,750 | | 6,414,750 | | | | | |
| Gibraltar Insurance Co. | GMX000045 | 3/1/1979 | 3/1/1980 | 937,300 | | 937,300 | | | | | 51,630 |
| Gibraltar Insurance Co. | GMX000046 | 3/1/1979 | 3/1/1980 | 1,202,407 | | 1,202,407 | | | | | |
| Gibraltar Insurance Co. | GMX000981 | 3/1/1981 | 3/1/1982 | 489,725 | | 489,725 | | | | 35,383 | |
| Gibraltar Insurance Co. | GMX001984 | 3/1/1982 | 3/1/1983 | 1,013,299 | | 1,013,299 | | | | | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/31/1976 | 1,017,076 | | 1,017,076 | | | | | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/31/1977 | 65,263 | | 65,263 | | | | | |
| Granite State | SCLD8094063 | 1/1/1977 | 12/31/1977 | 1,648,799 | | 1,648,799 | | | | | |
| Granite State | 6680/1063 | 3/1/1980 | 3/1/1981 | 796,875 | | 796,875 | | | | | |
| Granite State | 668/12370 | 3/1/1981 | 3/1/1982 | 2,884,148 | | 2,884,148 | | | | | |
| Granite State | 668/12371 | 3/1/1981 | 3/1/1982 | 4,392,622 | | 4,392,622 | | | | | |
| Granite State | 668/13216 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Granite State | 668/13217 | 3/1/1982 | 3/1/1983 | 4,399,603 | | 4,393,603 | | | | | |
| Granite State | 668/13982 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Granite State | 668/13983 | 3/1/1983 | 3/1/1984 | 4,394,295 | | 4,394,295 | | | | | |
| Granite State | 668/13983 | 3/1/1984 | 3/1/1985 | 420,642 | | 420,642 | | | | | |
| Granite State | 668/14637 | 3/1/1984 | 3/1/1985 | 787,100 | | 787,100 | | | | | |
| Granite State | 668/15584 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Great Southwest Fire | XCL11193 | 3/1/1985 | 3/1/1986 | 254,935 | | 254,935 | | | | | |
| Harbor | 1/0811 | 1/1/1971 | 5/1/1973 | | | | | | | | |
| Harbor | 1/0164 | 10/1/1974 | 4/15/1976 | | | | | | | | |
| Harbor | HH180032 | 1/1/1984 | 3/1/1984 | | | | | | | | |
| Highlands Insurance Co. | SR10598 | 10/1/1974 | 1/1/1977 | 1,100,078 | | 1,100,078 | | | | | |
| Highlands Insurance Co. | SR20005 | 1/1/1977 | 12/31/1977 | 70,107 | | 70,107 | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SR20811 | 1/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR20812 | 1/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | | | | | | | | |

Page 4 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0419

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

## Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Highlands Insurance Co. | SR41699 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Home | HEC0304732 | 3/21/1969 | 3/21/1972 | | | | | | | | |
| Home | HEC4166088 | 3/2/1972 | 1/1/1975 | | | | | | | | |
| Home | HEC9007237 | 10/1/1974 | 4/30/1976 | | | | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | | | | | | | | |
| Home | HEC9530992 | 3/13/1977 | 1/1/1978 | | | | | | | | |
| Home | HXL1577755 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Home | HXL1577756 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| INA | GAL197644 | 1/1/1974 | 1/31/1975 | | | | | | | | |
| INA | XCP6640 | 10/1/1974 | 4/15/1976 | 1,471,339 | | 1,471,339 | | | | | |
| INA | GAL204195 | 2/1/1975 | 12/31/1976 | | | | | | | | |
| INA | GAL336722 | 1/1/1976 | 12/31/1976 | | | | | | | | |
| INA | GAL355650 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| INA | GAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| INA | XCP14327 | 3/1/1979 | 3/1/1980 | 593,605 | | 593,605 | | | | | |
| INA | XCP145146 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Industrial Ind. | JE8844186 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| INSCO, Ltd. | CE000003 | 1/1/1978 | 3/1/1979 | 108,564 | | 108,564 | | | | | |
| Insurance Comp. of State of PA | 41767295 | 10/1/1976 | 12/31/1976 | 180,564 | 71,609 | 53,842 | | | | | |
| Integrity | XL200209 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Integrity | XL208316 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Integrity | XL20818401 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Integrity | XL20818402 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| ISLIC | 5220468801 | 3/1/1984 | 3/1/1985 | 5,253,075 | | 5,253,075 | | | | | |
| ISLIC | 5220468819 | 3/1/1985 | 3/1/1986 | 849,830 | | 849,830 | | | | | |
| Lexington | 5220550224 | 10/1/1974 | 1/1/1977 | | | | | | | | |
| Lexington | G255302201 | 10/1/1974 | 1/1/1980 | 725,322 | | 725,322 | | | | | |
| London | GC5511459 | 5/16/1979 | 3/1/1980 | 1,717 | | 1,717 | | | | | |
| London | Various | 4/21/1969 | 3/1/1986 | 22,607,195 | 115,023 | 11,381,614 | 3,301,516 | 4,033,773 | 1,999,576 | 177,073 | 178,947 |
| Lumbermens | 35X016626 | 5/1/1973 | 1/1/1976 | 4,397,703 | 35,372 | 2,393,063 | 113,680 | 154,220 | 175,691 | 152,494 | 151,174 |

Page 5 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0420

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | - | - | | | | | | |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | - | - | | | | | | |
| Midland | XL145799 | 1/1/1976 | 1/1/1977 | - | - | | | | | | |
| Midland | XL151184 | 4/15/1976 | 1/1/1977 | - | - | | | | | | |
| Midland | XL152075 | 1/1/1977 | 1/1/1978 | - | - | | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | - | - | | | | | | |
| Midland | XL143565 | 1/1/1978 | 1/1/1979 | - | - | | | | | | |
| Midland | XL148366 | 1/1/1978 | 3/1/1979 | - | - | | | | | | |
| Midland | XL159833 | 3/1/1979 | 3/1/1980 | - | - | | | | | | |
| Midland | XL159835 | 3/1/1980 | 3/1/1980 | - | - | | | | | | |
| Mistion Insurance | M931736 | 11/22/1974 | 4/7/1976 | - | - | | | | | | |
| Mutual Fire and Marine Insurance Coupaay | Unknown | 1/1/1977 | 1/1/1978 | - | - | | | | | | |
| National Casualty | XlJ000234 | 3/1/1980 | 3/1/1981 | 809,435 | - | 809,435 | | | | | |
| National Surety | XLX1356336 | 3/1/1980 | 3/1/1981 | - | - | | | | | | |
| National Surety | XLX1436215 | 3/1/1981 | 3/1/1982 | - | - | | | | | | |
| National Surety | XLX1436216 | 3/1/1981 | 3/1/1982 | 835,972 | - | 835,972 | | | | | |
| National Surety | XLX1485922 | 3/1/1982 | 3/1/1983 | - | - | | | | | | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | 839,088 | - | 839,088 | | | | | |
| National Surety | XLX1530076 | 3/1/1983 | 3/1/1984 | 510,469 | - | 510,469 | | | | | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | 210,321 | - | 210,321 | | | | | |
| National Surety | XLX1530208 | 3/1/1984 | 3/1/1985 | - | - | | | | | | |
| National Surety | XLX1735789 | 3/1/1985 | 3/1/1986 | - | - | | | | | | |
| National Union | CIP1101901 | 3/1/1985 | 1/1/1986 | - | - | | | | | | |
| National Union | 1229420#1 | 1/1/1975 | 1/1/1978 | 1,850,000 | - | 1,850,000 | | | | | |
| National Union | 1229420#2 | 1/1/1978 | 3/1/1979 | 1,859,375 | - | 1,859,375 | | | | | |
| National Union | GLA1270145 | 1/1/1978 | 3/1/1979 | 1,315,079 | - | 1,315,079 | | | | | |
| National Union | 122332l#1 | 3/1/1979 | 3/1/1980 | - | - | | | | | | |
| National Union | 122332l#2 | 3/1/1979 | 3/1/1980 | 1,875,000 | - | 1,875,000 | | | | | |
| National Union | 1226440 | 3/1/1980 | 3/1/1981 | 1,457,463 | - | 1,457,463 | | | | | |
| National Union | 1226084 | 3/1/1981 | 3/1/1982 | 936,266 | - | 936,266 | | | | | |
| National Union | 9605832 | 3/1/1985 | 3/1/1986 | 1,013,299 | - | 1,013,299 | | | | | |
| National Union | EQ000001 | 3/1/1984 | 3/1/1985 | 618,750 | - | 618,750 | | | | | |
| New England Insurance | EQ000005 | 3/1/1985 | 3/1/1986 | 10,003,393 | - | 7,455,000 | | | | | |
| New England Insurance | NSX35063 | 3/1/1985 | 3/1/1986 | - | - | | | | | | |
| North Star | 63000237 | 1/1/1971 | 1/1/1973 | 1,425,938 | 143,418 | 917,231 | 201,051 | 133,984 | 18,163 | 12,091 | |
| Northbrook | 63000974 | 1/16/1974 | 12/31/1974 | 919,240 | - | 898,437 | | | | | |
| Northbrook | 63000986 | 1/1/1975 | 12/31/1975 | 945,985 | - | 937,500 | | | | | |
| Northbrook | 65001413 | 1/1/1976 | 12/31/1976 | 937,500 | - | 937,500 | | | | | |

Page 6 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0421

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 6302469 | 1/1/1977 | 12/31/1977 | 1,842,437 | 100,979 | 1,075,708 | 141,507 | 170,952 | 170,280 | 92,542 | 55,015 |
| Northbrook | 6303874 | 1/1/1978 | 3/1/1979 | 9,785,732 | - | 5,824,022 | 165,397 | 200,010 | 223,460 | 193,955 | 192,276 |
| Northbrook | 6305512 | 3/1/1979 | 3/1/1980 | 12,789,121 | - | 7,687,592 | 202,792 | 244,985 | 273,680 | 237,545 | 233,488 |
| Northbrook | 6306485 | 3/1/1980 | 3/1/1981 | 9,209,764 | 144,660 | 7,500,000 | - | - | - | - | - |
| Northeastern Fire | 0698 | 3/1/1981 | 3/1/1979 | - | - | - | - | - | - | - | - |
| Northeastern Fire | 0699 | 3/1/1978 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2251 | 3/1/1978 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2252 | 3/1/1979 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Northumberland | BXL1064 | 1/1/1978 | 3/1/1979 | - | - | - | - | - | - | - | - |
| Northwestern National Insurance Company | XLP400251 | 3/21/1969 | 3/21/1972 | 3,000,000 | - | 3,000,000 | - | - | - | - | - |
| Pacific Employers | XEC003178 | 3/1/1982 | 3/1/1983 | 508,538 | - | 508,538 | - | - | - | - | - |
| Pacific Employers | XEC003201 | 3/1/1983 | 3/1/1984 | 509,869 | - | 509,869 | - | - | - | - | - |
| Pacific Employers | XEC016722 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| Pine Top | MLP100005341 | 1/1/1978 | 1/1/1979 | - | - | - | - | - | - | - | - |
| Pine Top | MLP100005342 | 1/1/1979 | 1/1/1979 | - | - | - | - | - | - | - | - |
| Pine Top | MLP101306d1 | 3/1/1979 | 3/1/1979 | - | - | - | - | - | - | - | - |
| Pine Top | MLP101306d2 | 3/1/1979 | 3/1/1980 | - | - | - | - | - | - | - | - |
| Pre-1968 Worthington-Only Coverage | Various | 1/1/1955 | 1/1/1968 | - | - | - | - | - | - | - | - |
| Providence Washington | CU173770 | 10/1/1974 | 3/13/1977 | 2,228,400 | 520,441 | 1,541,520 | 142,826 | 22,062 | 1,552 | - | - |
| Prudential Reinsurance | DXC901103 | 4/15/1974 | 1/1/1977 | 93,864 | - | 93,864 | - | - | - | - | - |
| Prudential Reinsurance | DXCDX008I | 1/1/1977 | 1/1/1977 | 278,457 | - | 278,457 | - | - | - | - | - |
| Prudential Reinsurance | DXCDX016I | 1/13/1977 | 1/1/1978 | 1,046,353 | - | 1,046,353 | - | - | - | - | - |
| Prudential Reinsurance | DXCDX016I | 1/1/1978 | 1/1/1979 | 83,309 | - | 83,309 | - | - | - | - | - |
| Prudential Reinsurance | DXCDX616 | 1/1/1978 | 3/1/1979 | 1,084,940 | - | 1,084,940 | - | - | - | - | - |
| Prudential Reinsurance | DXCDX617 | 3/1/1979 | 3/1/1979 | 454,269 | - | 454,269 | - | - | - | - | - |
| Puritan | ML650183 | 1/1/1977 | 12/31/1977 | 627,812 | - | 627,812 | - | - | - | - | - |
| Republic | CDE1530 | 3/1/1985 | 3/1/1986 | - | - | - | - | - | - | - | - |
| Royal Indemnity | BD103033 | 3/1/1985 | 3/1/1986 | 809,435 | - | 809,435 | - | - | - | - | - |
| Safety | UF1204IL | 3/1/1983 | 3/1/1984 | 254,935 | - | 254,935 | - | - | - | - | - |
| Safety | UF1429IL | 3/1/1984 | 3/1/1985 | 254,935 | - | 254,935 | - | - | - | - | - |
| Safety | UF1942IL | 3/1/1984 | 3/1/1985 | 477,030 | - | 477,030 | - | - | - | - | - |
| Safety | UF1945IL | 3/1/1985 | 3/1/1985 | - | - | - | - | - | - | - | - |
| Safety | UF26931L | 1/0/1900 | 1/01/1900 | - | - | - | - | - | - | - | - |
| Southern American | Unknown | 3/1/1984 | 3/1/1985 | 161,887 | - | 161,887 | - | - | - | - | - |
| St. Paul Mercury | XL021020 | 3/1/1984 | 3/1/1984 | - | - | - | - | - | - | - | - |
| Stonewall | 36000001 | 2/1/1975 | 3/1/1976 | 254,935 | - | 254,935 | - | - | - | - | - |
| Stonewall | 36000003 | 1/1/1975 | 1/1/1976 | 937,500 | - | 937,500 | - | - | - | - | - |
| Stonewall | 33000113 | 1/1/1974 | 1/1/1976 | 335,156 | 49,484 | 254,063 | 26,916 | 4,693 | 134,917 | 117,103 | 116,089 |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | 2,780,555 | 71,172 | 1,518,538 | 99,977 | 120,771 | 134,917 | 117,103 | 116,089 |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | 3,118,702 | 71,415 | 1,696,663 | 100,318 | 121,184 | 135,378 | 117,504 | 116,486 |

Page 7 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0422

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DIT and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | 1/1/1976 | 1/1/1977 | 1,518,418 | 71,661 | 871,924 | 100,663 | 121,601 | 135,844 | 84,524 | 65,257 |
| Swiss Re | 23FRA0200015078 | 1/1/1978 | 3/1/1979 | 275,314 | | 275,314 | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 1/1/1977 | 12/31/1977 | 1,268,307 | | 1,268,307 | | | | | |
| The Hartford Insurance Co. | 10XS100561 | 1/1/1978 | 3/1/1979 | 1,315,079 | | 1,315,079 | | | | | |
| The Hartford Insurance Co. | 10XS100788 | 3/1/1979 | 3/1/1980 | 1,457,463 | | 1,457,463 | | | | | |
| Transit Casualty | SCU955457 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Transit Casualty | SCU955852 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Transit Casualty | SCU955853 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Transit Casualty | SCU956175 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Transit Casualty | SCU956176 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Transit Casualty | SCU956463 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Transit Casualty | SCU956776 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Transport Indemnity | TEL00638C | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Unigard | 15947 | 1/1/1974 | 10/1/1974 | 3,226,165 | | 3,226,165 | | | | | |
| Unigard | 15955 | 3/13/1974 | 10/1/1974 | 561,516 | | 561,516 | | | | | |
| Unknown Insurer | Unknown | 3/1/1981 | 3/1/1982 | 506,650 | | 506,650 | | | | | |
| US Fire | 5230774287 | 3/1/1980 | 3/1/1981 | 1,592,125 | | 840,952 | | | | | |
| US Fire | 5230672533 | 3/1/1981 | 3/1/1984 | 8,953,869 | | 6,420,559 | | | | | |
| US Fire | 5220356274 | 3/1/1984 | 3/1/1986 | 709,985 | | 709,985 | | | | | |
| US Fire | 5232198267 | 3/1/1984 | 3/1/1986 | 584,120 | | 316,556 | | | | | |
| Yosemite | YXL106803 | 10/1/1974 | 1/1/1977 | 879,178 | | 879,178 | | | | | |
| Zurich | IRDSIR4056 | 1/1/1977 | 12/31/1977 | 209,271 | | 209,271 | | | | | |
| Zurich | Z17005-7005/2 | 1/1/1978 | 3/1/1979 | 101,243 | | 101,243 | | | | | |
| Zurich | ZI7005/3 | 5/15/1979 | 3/1/1980 | 202 | | 202 | | | | | |
| Zurich | Z1B72L637-85-C | 3/1/1985 | 3/1/1986 | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0423

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,726,384 | 1,799,410 | 1,657,156 | 1,558,200 | 1,506,157 | 1,448,897 | 1,361,261 | 1,258,797 | 1,189,641 | 1,172,454 |
| Aetna | XL021037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN9072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN6116WCA | | | | | | | | | | |
| AIU | 7510055 | | | | | | | | | | |
| AIU | 7510054 | | | | | | | | | | |
| AIU | 7510053 | | | | | | | | | | |
| AIU | 7510026 | | | | | | | | | | |
| AIU | 7510027 | | | | | | | | | | |
| AIU | 7510028 | | | | | | | | | | |
| AIU | 7510908 | | | | | | | | | | |
| AIU | 7510524 | | | | | | | | | | |
| AIU | 7510525 | | | | | | | | | | |
| AIU | 7510591 | | | | | | | | | | |
| AIU | 7510592 | | | | | | | | | | |
| AIU | 7510566 | | | | | | | | | | |
| AIU | 7510663 | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | |
| Allianz | UVB599690 | | | | | | | | | | |
| Allianz | A0X5201202 | | | | | | | | | | |
| Allianz | A0X5201297 | | | | | | | | | | |
| Allianz | A0X5201658 | | | | | | | | | | |
| Allianz | A0X5201650 | | | | | | | | | | |
| Allianz | AUX5201212 | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5083640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | |

Page 9 of 40

GRANITE_ALAN GRAY 0424

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE8692335 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M0371313 | 147,879 | 128,351 | 84,946 | 71,282 | 54,835 | 52,051 | 42,798 | 8,586 | 7,943 | 7,680 |
| American Reinsurance | M1025102 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1028591 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1027714 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1431743 | - | - | - | - | - | - | - | - | - | - |
| Associated International | AEIL00193C | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073331 | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073469 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX003997 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCS004418 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX004411 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006179 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006180 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006504 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006505 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007079 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007080 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZXX007783 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007784 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007785 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2140615 | 40,919 | 39,604 | 38,082 | 62,729 | 70,548 | 67,297 | 51,903 | 32,473 | 31,419 | 30,378 |
| Central National | CN2142340 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2008603 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2008634 | - | - | - | - | - | - | - | - | - | - |
| City | HEC693749 | - | - | - | - | - | - | - | - | - | - |
| City | HEC693751 | - | - | - | - | - | - | - | - | - | - |
| City | HEC925978 | - | - | - | - | - | - | - | - | - | - |
| City | HEC925974 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1862381 | 60,881 | 57,703 | 55,486 | 19,496 | 5,979 | 5,676 | 5,528 | 5,362 | 5,188 | 5,016 |
| Columbia Casualty | RDX1864381 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX3652475 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4169951 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4170194 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX9176107 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX8936695 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX1421877 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0425

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821728 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | |
| Continental Insurance | LX6331291 | | | | | | | | | | |
| Continental Insurance | L1438770 | 290,645 | 259,406 | 249,441 | 234,433 | 156,786 | 97,379 | 94,845 | 92,003 | 89,015 | 86,067 |
| Continental Insurance | LL648550 | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | |
| Continental Insurance | SBX2153471 | | | | | | | | | | |
| Continental Insurance | SBX3196896 | | | | | | | | | | |
| Continental Insurance | SBX1891299 | | | | | | | | | | |
| Disputed | XEJ401422 | | | | | | | | | | |
| Disputed | A7497 | | | | | | | | | | |
| Drinks Insurance of NY | XL01478 | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | |
| ELAC | EI66417001 | | | | | | | | | | |
| Employers CU | EY8417002 | | 4,253 | 29,254 | 27,494 | 41,419 | 59,329 | 59,722 | 80,630 | 78,368 | 75,773 |
| Employers Mutual (Wausau) | 573600102223 | | | 1,292 | 2,459 | 2,718 | 4,524 | 4,406 | 4,274 | 5,823 | 6,085 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMWT2095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMWT2151 | | | | | | | | | | |
| Employers Reinsurance Corp. | PLEI2648 | | | | | | | | | | |
| European General | FUF9807710979 | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | |
| Falcon | SI600049 | | | | | | | | | | |
| Falcon | SI600334 | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | | | | | | |
| Fireman's Fund | XLX1370313 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0426

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DTI and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XLX1370383 | . | . | . | . | . | . | . | . | . | . |
| First State | 924091 | . | . | . | . | . | . | . | . | . | . |
| First State | 925597 | . | . | . | . | . | . | . | . | . | . |
| First State | 927795 | . | . | . | . | . | . | . | . | . | . |
| First State | 917177 | . | . | . | . | . | . | . | . | . | . |
| First State | 917383 | 20,418 | 48,446 | 46,585 | 43,782 | 79,992 | 82,322 | 54,227 | 39,723 | 38,433 | 37,160 |
| First State | 917879 | 32,742 | 77,631 | 74,648 | 70,157 | 104,183 | 131,914 | 128,431 | 124,651 | 120,583 | 116,590 |
| Globular Insurance Co. | GMX00045 | 73,605 | 98,790 | 94,995 | 89,279 | 65,635 | 43,071 | 46,106 | 44,724 | 43,271 | 41,839 |
| Globular Insurance Co. | GMX00046 | . | . | . | . | . | . | . | . | . | . |
| Globular Insurance Co. | GMX00981 | . | . | . | . | . | . | . | . | . | . |
| Globular Insurance Co. | GMX01384 | . | . | . | . | . | . | . | . | . | . |
| Granite State | SCLD80940000 | . | . | . | . | . | . | . | . | . | . |
| Granite State | SCLD80940064 | . | . | . | . | . | . | . | . | . | . |
| Granite State | SCLD80940063 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66801963 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66813370 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66813371 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66833216 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66833217 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66833982 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66833983 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66844637 | . | . | . | . | . | . | . | . | . | . |
| Granite State | 66855584 | . | . | . | . | . | . | . | . | . | . |
| Great Southwest Fire | XLL11195 | . | . | . | . | . | . | . | . | . | . |
| Harbor | 110811 | . | . | . | . | . | . | . | . | . | . |
| Harbor | 116164 | . | . | . | . | . | . | . | . | . | . |
| Harbor | HH80032 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR10598 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR22005 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20474 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20475 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20811 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR20812 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR40556 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR40656 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR40815 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR41018 | . | . | . | . | . | . | . | . | . | . |

CONFIDENTIAL

GRANITE_ALAN GRAY 0427

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | . | . | . | . | . | . | . | . | . | . |
| Highlands Insurance Co. | SR41699 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC9301012 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC1460608 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC9007237 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC4496028 | . | . | . | . | . | . | . | . | . | . |
| Home | HEC5510992 | . | . | . | . | . | . | . | . | . | . |
| Home | HXL1577755 | . | . | . | . | . | . | . | . | . | . |
| Home | HXL1577756 | . | . | . | . | . | . | . | . | . | . |
| NA | GAL197604 | . | . | . | . | . | . | . | . | . | . |
| NA | XCP6640 | . | . | . | . | . | . | . | . | . | . |
| NA | GAL204195 | . | . | . | . | . | . | . | . | . | . |
| NA | GAL336722 | . | . | . | . | . | . | . | . | . | . |
| NA | GAL153450 | . | . | . | . | . | . | . | . | . | . |
| NA | GAL19430I | . | . | . | . | . | . | . | . | . | . |
| NA | XCP14305 | . | . | . | . | . | . | . | . | . | . |
| NA | XCP14327 | . | . | . | . | . | . | . | . | . | . |
| NA | XCP145146 | . | . | . | . | . | . | . | . | . | . |
| Industrial Ind. | JE8844186 | . | . | . | . | . | . | . | . | . | . |
| INSCO, Ltd. | CE000003 | . | . | . | . | . | . | . | . | . | . |
| Insurance Comp. of State of PA | 41767295 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200209 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200600 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL201480 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL202064 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL203160 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL207106 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL20S316 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL208184#1 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL208184#2 | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5220468801 | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5220468819 | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5220550224 | . | . | . | . | . | . | . | . | . | . |
| Lexington | GE5500201 | . | . | . | . | . | . | . | . | . | . |
| Lexington | GE5511459 | . | . | . | . | . | . | . | . | . | . |
| London | V10010 | 147,879 | 128,351 | 84,946 | 71,282 | 54,835 | 52,051 | 42,798 | 8,586 | 7,943 | 7,680 |
| Lumbermens | 35X016626 | 142,887 | 136,716 | 131,464 | 123,554 | 113,793 | 84,922 | 60,287 | 57,843 | 55,965 | 54,111 |

Page 13 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0428

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
**Allocation by Policy and Year**
**Expected Value for DII and PM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL145453 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL145799 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL151584 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL153075 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL153076 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL148365 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL148366 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL159833 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL159835 | - | - | - | - | - | - | - | - | - | - |
| Mission Insurance | M81736 | - | - | - | - | - | - | - | - | - | - |
| Mutual Fire and Marine Insurance Company | Unknown | - | - | - | - | - | - | - | - | - | - |
| National Casualty | XU000234 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1366536 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1436215 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1436216 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1485922 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1485921 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530076 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530077 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530208 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1735789 | - | - | - | - | - | - | - | - | - | - |
| National Union | CEI01190I | - | - | - | - | - | - | - | - | - | - |
| National Union | I220453#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | I216452#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | GLA1270148 | - | - | - | - | - | - | - | - | - | - |
| National Union | I225321#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | I225321#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | I226440 | - | - | - | - | - | - | - | - | - | - |
| National Union | I226084 | - | - | - | - | - | - | - | - | - | - |
| National Union | 9605832 | - | - | - | - | - | - | - | - | - | - |
| New England Insurance | EG000001 | 21,708 | 80,210 | 77,129 | 72,488 | 87,443 | 136,398 | 132,750 | 128,773 | 124,590 | 120,464 |
| New England Insurance | EG000005 | - | - | - | - | - | - | - | - | - | - |
| North Star | NSX8963 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63N000237 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63N000986 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63001413 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0429

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63002469 | 10,262 | 9,726 | 9,353 | 6,111 | | | | | | |
| Northbrook | 63003374 | 181,736 | 173,887 | 167,208 | 157,147 | 150,502 | 143,522 | 139,786 | 135,598 | 131,193 | 126,849 |
| Northbrook | 63005512 | 232,579 | 212,967 | 204,785 | 192,464 | 184,315 | 175,776 | 171,201 | 166,071 | 160,677 | 155,356 |
| Northbrook | 63006485 | | | | | | | 51,890 | 76,085 | 73,614 | 71,176 |
| Northeastern Fire | 0698 | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | |
| Pine Top | MLP1013061#1 | | | | | | | | | | |
| Pine Top | MLP1013061#2 | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | |
| Republic | CDE1530 | | | | | | | | | | |
| Royal Indemnity | ED103053 | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | |
| Safety | UF1943IL | | | | | | | | | | |
| Safety | UF2693IL | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XLC01020 | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | |
| Stonewall | 33000113 | 109,726 | 104,987 | 78,315 | 51,792 | 49,530 | 47,015 | 45,791 | 44,419 | 13,390 | 4,982 |
| Stonewall | 36000002 | 110,101 | 105,346 | 101,299 | 83,468 | 49,699 | 47,175 | 45,948 | 44,571 | 43,123 | 41,695 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0430

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | | | | | | | | | | |
| Swiss Re | 2ER40200601S078 | 36,874 | 6,919 | 6,653 | 6,253 | 5,979 | 4,267 | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |
| Unigard | I5047 | | | | | | | | | | |
| Unigard | I5085 | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | |
| US Fire | 5230774287 | 29,401 | 48,418 | 46,558 | 43,757 | 79,946 | 82,275 | 84,196 | 89,701 | 88,411 | 37,139 |
| US Fire | 5230672533 | 32,772 | 77,701 | 74,716 | 70,221 | 104,277 | 132,034 | 128,597 | 124,744 | 120,692 | 116,695 |
| US Fire | 5220356274 | | | | | | | | | | |
| US Fire | 5232193267 | 4,569 | | | 58,553 | 43,733 | | | | | 29,717 |
| Yosemite | YXL106803 | | | | | | | | | | |
| Zurich | IND3SR4056 | | | | | | | | | | |
| Zurich | ZU7006-700502 | | | | | | | | | | |
| Zurich | 2700573 | | | | | | | | | | |
| Zurich | ZJB 72,657-83-C | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0431

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,146,722 | 1,098,100 | 995,723 | 885,900 | 853,847 | 806,630 | 771,506 | 699,426 | 652,175 | 625,757 | 602,702 | 565,530 |
| Aetna | X6L02.1037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN0931WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1193WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75J00055 | | | | | | | | | | | | |
| AIU | 75J00054 | | | | | | | | | | | | |
| AIU | 75J00053 | | | | | | | | | | | | |
| AIU | 75J01026 | | | | | | | | | | | | |
| AIU | 75J01027 | | | | | | | | | | | | |
| AIU | 75J01028 | | | | | | | | | | | | |
| AIU | 75J00908 | | | | | | | | | | | | |
| AIU | 75J03524 | | | | | | | | | | | | |
| AIU | 75J03525 | | | | | | | | | | | | |
| AIU | 75J03591 | | | | | | | | | | | | |
| AIU | 75J03592 | | | | | | | | | | | | |
| AIU | 75J03656 | | | | | | | | | | | | |
| AIU | 75J03603 | | | | | | | | | | | | |
| Allianz | H0001456 | | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | | |
| American Excess | EOL5000424 | | | | | | | | | | | | |
| American Excess | EOL5001964 | | | | | | | | | | | | |
| American Excess | EOL5076492 | | | | | | | | | | | | |
| American Excess | EOL5085640 | | | | | | | | | | | | |
| American Excess | EOL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0432

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692335 | | | | | | | | | | | | |
| American Reinsurance | M0371313 | 7,415 | 7,136 | 5,226 | 4,440 | 4,205 | 3,955 | 3,697 | 3,443 | 3,201 | 2,901 | 1,375 | 312 |
| American Reinsurance | MJ025102 | | | | | | | | | | | | |
| American Reinsurance | MJ028591 | | | | | | | | | | | | |
| American Reinsurance | MJ027714 | | | | | | | | | | | | |
| American Reinsurance | MJ431743 | | | | | | | | | | | | |
| Associated International | AEI00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004413 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 29,329 | 29,599 | 30,754 | 29,354 | 27,802 | 26,149 | 23,846 | | | | | |
| Central National | CN2142540 | | | | | | | | 2,729 | 2,537 | 2,364 | 2,205 | 2,056 |
| Central National | CN200803 | | | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | | | |
| City | HEC8693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | |
| Columbia Casualty | RDU186288J | 4,843 | 2,515 | | | | | | | | | | |
| Columbia Casualty | RDX1864587 | | 11,154 | 22,092 | 21,087 | 19,971 | 18,784 | 17,559 | 16,353 | 15,200 | 14,161 | 13,210 | 12,320 |
| Columbia Casualty | RDX3652473 | | | | | | | | | | | | |
| Columbia Casualty | RDX4149951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0433

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and PM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Continental Casualty | R5XC821728 | | | | | | | | | | | | |
| Continental Casualty | R5XC821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6331291 | 83,094 | 79,976 | 42,897 | 10,023 | 7,860 | 7,393 | 6,911 | 6,436 | 5,982 | 5,574 | 5,199 | 4,849 |
| Continental Insurance | L1433770 | | | | | | | | | | | | |
| Continental Insurance | L1644550 | | | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRX215471 | | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | X1J401422 | 1,536 | 1,497 | 1,436 | 2,375 | 2,596 | 2,442 | 2,282 | 2,126 | 1,976 | 1,841 | 1,717 | 1,416 |
| Disputed | A7497 | | | | | | | | | | | | |
| Drake Insurance of NY | X1L01478 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E16R417001 | 73,155 | 70,410 | 83,644 | 91,146 | 86,325 | 81,194 | 75,896 | 70,684 | 65,700 | 59,518 | 50,466 | 43,420 |
| Employers CU | EY8417002 | 4,217 | 3,797 | 3,645 | 4,003 | 3,362 | 6,177 | 33,794 | 31,860 | 31,680 | 35,525 | 46,217 | 43,104 |
| Employers Mutual (Wausau) | 573600102223 | | | | | | | | | | 10,768 | 12,695 | 11,840 |
| Employers Mutual Casualty Company | MA4070754 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MA4071303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MA4MW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MA4MW72151 | | | | | | | | | | | | |
| Employers Reinsurance | PIJ012648 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | NU798077110979 | | | | | | | | | | | | |
| European General | LE10378 | | | | | | | | | | | | |
| Evanston Insurance | S1600049 | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Firemans Fund | XLX1027659 | | | | | | | | | | | | |
| Firemans Fund | XLX1056750 | | | | | | | | | | | | |
| Firemans Fund | XLX1204294 | | | | | | | | | | | | |
| Firemans Fund | XLX1057188 | | | | | | | | | | | | |
| Firemans Fund | XLX1301731 | | | | | | | | | | | | |
| Firemans Fund | XLX1370313 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0434

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XDX137O383 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 917117 | 35,877 | 34,530 | 33,109 | 34,019 | 34,009 | 31,987 | 13,731 | 3,339 | 3,103 | 2,891 | 2,697 | 2,515 |
| First State | 917383 | 112,562 | 108,338 | 103,879 | 99,152 | 99,078 | 94,472 | 88,308 | 82,243 | 76,444 | 71,220 | 66,438 | 61,963 |
| First State | 911879 | 40,393 | 38,877 | 14,630 | 4,266 | 4,041 | 3,800 | 3,552 | 3,308 | 3,075 | 2,865 | 2,673 | 2,493 |
| Gibraltar Insurance Co. | GNX200045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GNX200046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GNX200981 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GNX201584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094064 | - | 6,760 | 13,389 | 12,780 | 12,104 | 11,384 | 10,642 | 9,911 | 9,212 | 8,582 | 8,006 | 7,467 |
| Granite State | SCLD8094063 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66801963 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XEL11195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | H1130032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SE\10598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SE20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SE20474 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SE20475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SE20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SE20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40656 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR641018 | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0435

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
**Allocation by Policy and Year**
**Expected Value for DII and FM Chains**
**No CIP Agreements**
**(Includes London Cash Flow Cap)**
**Modified Probabilities and Discounts**
**Nominal Dollars**
**December 16, 2003**

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Highlands Insurance Co. | SRA1257 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SRA1699 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC0304732 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4166018 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9007237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC5530992 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL11577755 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL11577756 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL197644 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XGH6640 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL204195 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL336732 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL355460 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL394501 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XGP14305 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XGP14327 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XGP14527 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XGP145146 | - | - | - | - | - | - | - | - | - | - | - | - |
| Industrial Ind. | JEB844186 | - | - | - | - | - | - | - | - | - | - | - | - |
| INSCO, Ltd. | CE000003 | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance Comp. of State of PA | 41767995 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL200020 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL200660 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL201480 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL202064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL203860 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL207106 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL208316 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL20818441 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL20818442 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220468801 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220468819 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220550234 | - | - | - | - | - | - | - | - | - | - | - | - |
| Lexington | GCS500201 | - | - | - | - | - | - | - | - | - | - | - | - |
| Lexington | GCS511439 | - | - | - | - | - | - | - | - | - | - | - | - |
| London | Various | 7,415 | 7,136 | 5,226 | 4,440 | 4,205 | 3,955 | 3,697 | 3,443 | 3,201 | 6,325 | 15,334 | 12,528 |
| Lumbermens | 3SX010626 | 52,242 | 50,282 | 47,981 | 24,112 | 22,837 | 15,324 | 4,594 | 4,279 | 3,977 | 3,705 | 3,457 | 3,224 |

Page 21 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0436

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Midland | XI2220 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XCL45458 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XCL45799 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI151584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI152075 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI152076 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI148365 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XCL48366 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI159833 | - | - | - | - | - | - | - | - | - | - | - | - |
| Midland | XI159835 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mission Insurance | M81786 | - | - | - | - | - | - | - | - | - | - | - | - |
| Mutual Fire and Marine Insurance Company | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| National Casualty | XU000234 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX136316 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX143621S | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX143621G | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX148922 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX148921 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX150076 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX150077 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX150308 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX175789 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | CE101901 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 1229452#1 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 1229452#2 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | GEA1270148 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 1223521#1 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 1223521#2 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 1226440 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 1226084 | - | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 9605832 | - | - | - | - | - | - | - | - | - | - | - | - |
| New England Insurance | EG000001 | 116,303 | 111,958 | 107,331 | 102,447 | 97,962 | 97,611 | 91,242 | 84,976 | 78,984 | 73,587 | 68,646 | 64,022 |
| New England Insurance | EG000005 | - | - | - | - | - | - | - | - | - | - | - | - |
| North Star | NSX8963 | - | - | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63000237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63000986 | - | - | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63001413 | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0437

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Northbrook | 63002469 | | | | | | | | | | | | |
| Northbrook | 63003874 | 122,467 | 117,871 | 113,020 | 107,877 | 102,171 | 96,098 | 89,828 | 83,658 | 77,760 | 72,446 | 67,582 | 63,029 |
| Northbrook | 63005512 | 149,990 | 144,361 | 138,419 | 132,120 | 125,132 | 117,694 | 110,015 | 102,459 | 95,234 | 88,727 | 82,769 | 77,194 |
| Northbrook | 63006485 | 68,717 | 66,139 | 63,416 | 60,530 | 57,339 | 53,921 | 102,732 | 95,943 | 89,178 | 83,084 | 77,506 | 72,285 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC000201 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP101306#1 | | | | | | | | | | | | |
| Pine Top | MLP101306#2 | | | | | | | | | | | | |
| Puritan | MJ.650143 | | | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Republic | CDEI530 | | | | | | | | | | | | |
| Royal Indemnity | EDI03033 | | | | | | | | | | | | |
| Safety | UFI204IL | | | | | | | | | | | | |
| Safety | UFI1942IL | | | | | | | | | | | | |
| Safety | UFI1943IL | | | | | | | | | | | | |
| Safety | UFI26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XD0010020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | 4,810 | 4,630 | 4,439 | 4,237 | 4,013 | 3,774 | 3,528 | 3,286 | 3,054 | 2,845 | 2,654 | 2,476 |
| Stonewall | 36000002 | 28,801 | 4,645 | 4,554 | 4,252 | 4,027 | 3,787 | 3,540 | 3,297 | 3,065 | 2,855 | 2,663 | 2,484 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0438

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | ZHR402006015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100361 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | i5047 | | | | | | | | | | | | |
| Unigard | i5085 | | | | | | | | | | | | |
| Unknown | Unknown | | | | | | | | | | | | |
| Unknown Insurer | | | | | | | | | | | | | |
| US Fire | 5230774287 | 35,856 | 34,511 | 33,050 | 33,999 | 33,989 | 31,969 | 13,723 | 3,337 | 3,102 | 2,890 | 2,696 | 2,514 |
| US Fire | 5230672533 | 112,664 | 108,436 | 103,973 | 99,242 | 99,168 | 94,557 | 88,388 | 82,317 | 76,513 | 71,284 | 66,498 | 62,019 |
| US Fire | 5230356274 | 55,334 | 53,161 | | | | | | | | | | |
| US Fire | 5232198267 | | | 19,673 | | 1,661 | | | | | | | |
| Yosemite | YXL106803 | | | | | | | | | | | | |
| Zurich | IRD3840056 | | | | | | | | | | | | |
| Zurich | ZJ7005-700592 | | | | | | | | | | | | |
| Zurich | ZI7005/0 | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0439

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 526,589 | 489,439 | 451,628 | 412,534 | 370,710 | 338,102 | 300,530 | 268,788 | 237,733 | 207,199 | 178,586 | 154,240 |
| Aetna | XEL021037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1650WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1650WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 79J00055 | | | | 82 | | | | | | | | |
| AIU | 79J00054 | | | | | | | | | | | | |
| AIU | 79J00053 | | | | | | | | | | | | |
| AIU | 79J01036 | | | | | 5,343 | 5,307 | 4,709 | 4,208 | 3,722 | 3,267 | 2,832 | 2,423 |
| AIU | 79J01027 | | | | | | | | | | 1,412 | 5,723 | 4,897 |
| AIU | 73J01028 | | | | | | | | | | | | |
| AIU | 73J00908 | | | | | | | | | | | | |
| AIU | 79J03524 | | | | | | | | | | | | |
| AIU | 79J03525 | | | | | | | | | | | | |
| AIU | 79J03591 | | | | | | | | | | | | |
| AIU | 79J03592 | | | | | | | | | | | | |
| AIU | 79J03656 | | | | | | | | | | | | |
| AIU | 79J03663 | | | | | | | | | | | | |
| Allianz | HJ001456 | | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | | |
| Allianz | ADXC201202 | | | | | | | | | | | | |
| Allianz | ADXC201297 | | | | | | | | | | | | |
| Allianz | ADXS201658 | | | | | | | | | | | | |
| Allianz | ADXS201650 | | | | | | | | | | | | |
| Allianz | ADXS201132 | | | | | | | | | | | | |
| Ambassador | EUL001955 | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | | | |

Page 25 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0440

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modifed Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692335 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M0371113 | - | - | - | - | - | - | - | 53 | 341 | 299 | 260 | 222 |
| American Reinsurance | MJ025102 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | MJ023591 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1027714 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1431743 | - | - | - | - | - | - | - | - | - | - | - | - |
| Associated International | AEL00193C | - | - | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073331 | - | - | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SJ6073469 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX003997 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZGS004418 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX004411 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006179 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006180 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006504 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006505 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007079 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007080 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZXC007783 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007784 | - | - | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007785 | - | - | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ140615 | 1,918 | 1,783 | 1,645 | 1,503 | 1,368 | 1,249 | 1,108 | 991 | 876 | 769 | 667 | 570 |
| Central National | CNZ142340 | - | - | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ208603 | - | - | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ208634 | - | - | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693749 | - | - | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693751 | - | - | - | - | - | - | - | - | - | - | - | - |
| City | HEC9825978 | - | - | - | - | - | - | - | - | - | - | - | - |
| City | HEC9825974 | - | - | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1862881 | 11,491 | 10,680 | 9,855 | 9,003 | 8,198 | 7,484 | 6,640 | 5,934 | 5,249 | 4,607 | 3,994 | 3,417 |
| Columbia Casualty | RDX1864587 | - | - | - | 135 | 8,817 | 8,757 | 7,770 | 6,944 | 6,141 | 5,391 | 4,673 | 3,998 |
| Columbia Casualty | RDX2652475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4169951 | - | - | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4170194 | - | - | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4176107 | - | - | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX8936695 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX1421877 | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0441

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6331291 | 4,523 | 4,204 | 3,879 | 3,544 | 3,227 | 2,946 | 2,614 | 2,336 | 2,066 | 1,813 | 1,572 | 1,345 |
| Continental Insurance | L1438770 | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Continental Insurance | XIP401422 | | | | | | | | | | | | |
| Disputed | A7497 | 747 | 694 | 641 | 585 | 533 | 486 | 432 | 332 | | 276 | 271 | 232 |
| Disputed | XL01478 | | | | | | | | | | | | |
| Drake Insurance of NY | A7499 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | EI68417001 | 40,782 | 37,905 | 34,977 | 31,953 | 29,096 | 26,562 | 23,568 | 21,061 | 18,628 | 16,351 | 14,174 | 12,127 |
| Employers CU | EY8417002 | 40,202 | 37,366 | 34,480 | 31,499 | 28,773 | 26,270 | 23,309 | 20,830 | 18,423 | 15,829 | 13,682 | 11,706 |
| Employers Mutual (Wausau) | 373600102223 | 11,043 | 10,264 | 9,471 | 8,652 | 7,878 | 7,192 | 6,382 | 5,703 | 5,044 | 4,428 | 3,838 | 3,284 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PJE13644 | | | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | | | |
| Evanston Insurance | LEJ10379 | | | | | | | | | | | | |
| Falcon | SJ600049 | | | | | | | | | | | | |
| Falcon | SJ600334 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XCX1027859 | | | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | | | | | | | |
| Fireman's Fund | XCX1267188 | | | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | | | | | | | | |
| Fireman's Fund | XLX1170313 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0442

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XLX1370383 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 925807 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 917177 | 2,346 | 2,181 | 2,012 | 1,838 | 1,674 | 1,528 | 1,356 | 1,212 | 1,072 | 941 | 815 | 698 |
| First State | 917383 | 57,792 | 53,715 | 49,565 | 45,280 | 41,231 | 37,640 | 33,397 | 29,845 | 26,397 | 23,171 | 20,085 | 17,185 |
| First State | 911879 | 2,325 | 2,161 | 1,994 | 1,822 | 1,659 | 1,514 | 1,343 | 1,201 | 1,062 | 932 | 808 | 691 |
| Gibraltar Insurance Co. | GMX000045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allstar Insurance Co. | GMX000046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000981 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX201584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLD8094063 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66801063 | 6,964 | 6,473 | 5,973 | 5,457 | 4,968 | 4,536 | 4,025 | 3,597 | 3,181 | 2,792 | 2,420 | 2,071 |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XLX1111195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 110811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | HI180032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR60598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0443

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9304732 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4166088 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9007237 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9530992 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577756 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL197644 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XC70640 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL204195 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL336722 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL355450 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | GAL394501 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCP14305 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCP14327 | - | - | - | - | - | - | - | - | - | - | - | - |
| INA | XCP145146 | - | - | - | - | - | - | - | - | - | - | - | - |
| Industrial Ind. | JE3844186 | - | - | - | - | - | - | - | - | - | - | - | - |
| INSCO, Ltd. | CE000003 | - | - | - | - | - | - | - | - | - | - | - | - |
| Insurance Comp. of State of PA | 41767295 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL200209 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL200660 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL201480 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL202064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL203860 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL207106 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL208316 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL20818461 | - | - | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL20818492 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220468801 | - | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 5220468819 | - | - | - | - | - | - | - | - | - | - | - | - |
| Lexington | 5220550224 | - | - | - | - | - | - | - | - | - | - | - | - |
| Lexington | GC6500201 | - | - | - | - | - | - | - | - | - | - | - | - |
| London | Various | 20,720 | 19,258 | 17,771 | 16,234 | 14,782 | 13,495 | 11,974 | 10,700 | 9,464 | 8,307 | 7,201 | 6,161 |
| Lumbermens | 35X016626 | 3,007 | 2,795 | 2,579 | 2,356 | 2,145 | 1,958 | 1,738 | 1,553 | 1,373 | 1,206 | 1,045 | 894 |

Page 29 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0444

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DTI and FM Claims
(includes London Cash Flow Cap)
No CIP Agreements
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XCL45438 | | | | | | | | | | | | |
| Midland | XCL45799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | | |
| National Surety | XL2K1366336 | | | | | | | | | | | | |
| National Surety | XL2K1436215 | | | | | | | | | | | | |
| National Surety | XL2K1436216 | | | | | | | | | | | | |
| National Surety | XL2K1485922 | | | | | | | | | | | | |
| National Surety | XL2K1485921 | | | | | | | | | | | | |
| National Surety | XL2K1530076 | | | | | | | | | | | | |
| National Surety | XL2K1530077 | | | | | | | | | | | | |
| National Surety | XL2K1530208 | | | | | | | | | | | | |
| National Surety | XL2K1735789 | | | | | | | | | | | | |
| National Union | CEI01190I | | | | | | | | | | | | |
| National Union | 1229452#1 | | | | | | | | | | | | |
| National Union | 1229452#2 | | | | | | | | | | | | |
| National Union | GLA1207014§ | | | | | | | | | | | | |
| National Union | 1235321#1 | | | | | | | | | | | | |
| National Union | 1235321#2 | | | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EQ000001 | 59,712 | 55,500 | 51,212 | 46,785 | 42,601 | 38,891 | 34,507 | 30,837 | 27,274 | 23,941 | 20,753 | 17,756 |
| New England Insurance | EQ000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | 538 | 701 | 620 | 544 | 3,486 | 4,426 |
| Northbrook | 63001413 | | | | | | | | | | | 472 | 404 |

Page 30 of 40

GRANITE_ALAN GRAY 0445

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 7**
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63Q02469 | | | | | | | | | | | | |
| Northbrook | 63D03974 | 58,736 | 54,639 | 50,418 | 45,790 | 24,308 | 20,774 | 18,432 | 16,472 | 14,569 | 12,788 | 11,085 | 9,485 |
| Northbrook | 63D05512 | 71,997 | 66,918 | 61,748 | 56,410 | 51,365 | 46,892 | 41,606 | 37,181 | 32,885 | 26,042 | 13,576 | 11,615 |
| Northbrook | 63D06485 | 67,419 | 52,663 | 57,832 | 52,023 | 48,099 | 43,910 | 38,961 | 34,817 | 30,795 | 27,031 | 23,431 | 20,048 |
| Northeastern Fire | 0658 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC000301 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MDP100005#1 | | | | | | | | | | | | |
| Pine Top | MDP100005#2 | | | | | | | | | | | | |
| Pine Top | MDP1013060#1 | | | | | | | | | | | | |
| Pine Top | MDP1013060#1 | | | | | | | | | | | | |
| Pine Top | MDP1013060#2 | | | | | | | | | | | | |
| Various | | | | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | CU173770 | | | | | | | | | | | | |
| Providence Washington | DXCP001103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | MJ650183 | | | | | | | | | | | | |
| Republic | CDB1530 | | | | | | | | | | | | |
| Royal Indemnity | ED010033 | | | | | | | | | | | | |
| Safety | UFJ2041L | | | | | | | | | | | | |
| Safety | UFJ1942L | | | | | | | | | | | | |
| Safety | UFJ1943L | | | | | | | | | | | | |
| Safety | UP26931L | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | |
| St Paul Mercury | XLD21020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | 2,309 | 2,146 | 1,980 | 1,809 | 51 | | | | | | | |
| Stonewall | 36000002 | 2,317 | 2,153 | 1,987 | 1,815 | 1,653 | 1,509 | 1,339 | 1,196 | 1,058 | 929 | 805 | 689 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0446

*Privileged and Confidential — Prepared at the Request of Counsel, for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and PM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36800042 | - | - | - | - | - | - | - | - | - | - | - | - |
| Swiss Re | 2HRA0200601S078 | - | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100195 | - | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100561 | - | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100788 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955457 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955852 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955853 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956175 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956176 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956463 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956776 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00658C | - | - | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00819C | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 1SJ947 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 1SJ85 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 2,345 | 2,179 | 2,011 | 1,837 | 1,673 | 1,527 | 1,355 | 1,211 | 1,071 | 940 | 815 | 697 |
| US Fire | 5230672533 | 57,844 | 53,763 | 49,610 | 45,321 | 41,268 | 37,674 | 33,438 | 29,872 | 26,421 | 23,192 | 20,104 | 17,201 |
| US Fire | 5230356274 | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | - | - | - | - | - | - | - | - | - | - | - | - |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDSR4056 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z(1)005-700552 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIP00252 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB 72,637-45-C | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0447

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 128,952 | 103,792 | 78,057 | 53,219 | 28,140 | 21,192 | 17,160 | 13,246 | 10,603 | 6,414 |
| Aetna | | | | | | | | | | | |
| Aetna Casualty and Surety | XLD21037 | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN993WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN1193WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN1600WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN2139WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN1660WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN1163WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN5073WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN5116WCA | - | - | - | - | - | - | - | - | - | - |
| AIU | 75100055 | 2,007 | 1,606 | 1,203 | 796 | 420 | 317 | 256 | 198 | 158 | 95 |
| AIU | 75100054 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75100053 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75101026 | 4,056 | 3,245 | 2,432 | 1,609 | 850 | 640 | 518 | 400 | 320 | 194 |
| AIU | 75101027 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75101028 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75100808 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103524 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103525 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103591 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103592 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103656 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75103663 | - | - | - | - | - | - | - | - | - | - |
| Allianz | H10001456 | - | - | - | - | - | - | - | - | - | - |
| Allianz | UME599690 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201202 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201297 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201658 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201850 | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201132 | - | - | - | - | - | - | - | - | - | - |
| Ambassador | ELP001935 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5000424 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5001964 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5076492 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5085640 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5098262 | - | - | - | - | - | - | - | - | - | - |
| American Home Assurance | CE355594 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0448

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DII and PM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692355 | 184 | 147 | 110 | 73 | 39 | 29 | 23 | 18 | 15 | 9 |
| American Reinsurance | M0371313 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1025192 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1028391 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1027714 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1[8]31743 | - | - | - | - | - | - | - | - | - | - |
| Associated International | AEL00193C | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073331 | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SE6073469 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK003997 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCS004418 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK004411 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK006179 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK006180 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK006504 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK006505 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK007079 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK007080 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZXCK007783 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK007784 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCK007785 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2140615 | 472 | 378 | 283 | 187 | 99 | 75 | 60 | 47 | 37 | 23 |
| Central National | CN2142340 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2008603 | - | - | - | - | - | - | - | - | - | - |
| Central National | CN2008634 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693749 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9693751 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9825978 | - | - | - | - | - | - | - | - | - | - |
| City | HEC9825974 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1863381 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX1864587 | 2,830 | 2,264 | 1,697 | 1,123 | 593 | 446 | 362 | 279 | 223 | 135 |
| Columbia Casualty | RDX3652475 | 3,311 | 2,649 | 1,985 | 1,314 | 694 | 522 | 423 | 327 | 261 | 158 |
| Columbia Casualty | RDX4169951 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX4170194 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX9176707 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX9365695 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX1421877 | - | - | - | - | - | - | - | - | - | - |

Page 34 of 40

GRANITE_ALAN GRAY 0449

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821728 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | L1301152 | | | | | | | | | | |
| Continental Insurance | LX6331291 | 1,114 | 891 | 668 | 442 | 233 | 176 | 142 | 110 | 88 | 53 |
| Continental Insurance | L1438770 | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | |
| Continental Insurance | SRX215347 1 | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | |
| Disputed | XLX401422 | 192 | 154 | 115 | 76 | 40 | 30 | 25 | 19 | 15 | 9 |
| Disputed | A7497 | | | | | | | | | | |
| Disputed | XLD1478 | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | |
| Drisk Insurance of NY | | | | | | | | | | | |
| ELAC | EI68417001 | 8,839 | 6,447 | 4,832 | 3,198 | 1,689 | 1,272 | 1,000 | 795 | 656 | 385 |
| Employers CU | BY8417002 | 9,695 | 7,757 | 5,813 | 3,848 | 2,031 | 1,530 | 1,239 | 956 | 765 | 463 |
| Employers Mutual (Wausau) | 573600102223 | 2,720 | 2,176 | 1,631 | 1,079 | 570 | 429 | 347 | 268 | 215 | 130 |
| Employers Mutual Casualty Company | MXJO70754 | | | | | | | | | | |
| Employers Mutual Casualty Company | MXJO71303 | | | | | | | | | | |
| Employers Mutual Casualty Company | M0M0W72055 | | | | | | | | | | |
| Employers Mutual Casualty Company | M0M0W72151 | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE130644 | | | | | | | | | | |
| European General | TUF980710099 | | | | | | | | | | |
| Evanston Insurance | LEI0378 | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | | | | | | |
| Fireman's Fund | XLX1056750 | | | | | | | | | | |
| Fireman's Fund | XLX2042094 | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | | | | | | |
| Fireman's Fund | XLX1370313 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0450

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 7
Allocation by Policy and Year
Expected Value for DIT and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XLX1370383 | - | - | - | - | - | - | - | - | - | - |
| First State | 924991 | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - |
| First State | 917177 | 578 | 462 | 346 | 229 | 121 | 91 | 74 | 57 | 46 | 28 |
| First State | 917383 | 14,233 | 11,387 | 8,535 | 5,649 | 2,982 | 2,246 | 1,819 | 1,404 | 1,124 | 680 |
| First State | 911879 | 573 | 458 | 343 | 227 | 120 | 90 | 73 | 56 | 45 | 27 |
| Gibraltar Insurance Co. | GMX000045 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000046 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX000991 | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX01934 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLDB094000 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLDB094064 | - | - | - | - | - | - | - | - | - | - |
| Granite State | SCLDB094063 | 1,715 | 1,372 | 1,028 | 681 | 359 | 271 | 219 | 169 | 135 | 82 |
| Granite State | 66801963 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833216 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833217 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855884 | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XL111195 | - | - | - | - | - | - | - | - | - | - |
| Harbor | 1108111 | - | - | - | - | - | - | - | - | - | - |
| Harbor | 116164 | - | - | - | - | - | - | - | - | - | - |
| Harbor | HI1300032 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR10598 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0451

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CTP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR414357 | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41699 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9304732 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4166088 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC7007237 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC4496028 | - | - | - | - | - | - | - | - | - | - |
| Home | HEC9930992 | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577755 | - | - | - | - | - | - | - | - | - | - |
| Home | HXL1577756 | - | - | - | - | - | - | - | - | - | - |
| INA | GAL197644 | - | - | - | - | - | - | - | - | - | - |
| INA | XCP6640 | - | - | - | - | - | - | - | - | - | - |
| INA | GAL204195 | - | - | - | - | - | - | - | - | - | - |
| INA | GAL336722 | - | - | - | - | - | - | - | - | - | - |
| INA | GAL1355450 | - | - | - | - | - | - | - | - | - | - |
| INA | GAL139450 | - | - | - | - | - | - | - | - | - | - |
| INA | XCP14305 | - | - | - | - | - | - | - | - | - | - |
| INA | XCP14327 | - | - | - | - | - | - | - | - | - | - |
| INA | XCP145146 | - | - | - | - | - | - | - | - | - | - |
| Industrial Ind. | JE8844186 | - | - | - | - | - | - | - | - | - | - |
| INSCO, Ltd. | CB900003 | - | - | - | - | - | - | - | - | - | - |
| Insurance Comp. of State of PA | 41767295 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL200209 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL200660 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL201480 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL202064 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL203860 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL207106 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL208316 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL20818441 | - | - | - | - | - | - | - | - | - | - |
| Integrity | XL20818442 | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 52J0468801 | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 52J0468819 | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 52J0550224 | - | - | - | - | - | - | - | - | - | - |
| Lexington | GC5500201 | - | - | - | - | - | - | - | - | - | - |
| Lexington | GC5511459 | - | - | - | - | - | - | - | - | - | - |
| London | Various | 7,513 | 7,259 | 5,641 | 3,601 | 1,901 | 1,432 | 1,159 | 895 | 716 | 433 |
| Lumbermens | 3SX016626 | 741 | 592 | 444 | 294 | 155 | 117 | 93 | 73 | 58 | 35 |

Page 37 of 40

GRANITE_ALAN GRAY 0452

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 7**
Allocation by Policy and Year
Expected Value for DII and PM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL145438 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL145799 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL151584 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL152075 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL152076 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL148365 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL148366 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL159833 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL159835 | - | - | - | - | - | - | - | - | - | - |
| Mission Insurance | M81736 | - | - | - | - | - | - | - | - | - | - |
| Mutual Fire and Marine Insurance Company | Unknown | - | - | - | - | - | - | - | - | - | - |
| National Casualty | XU000234 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1366336 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1436215 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1436216 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1485922 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1485921 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530076 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530077 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1530208 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLX1715789 | - | - | - | - | - | - | - | - | - | - |
| National Union | CEU101901 | - | - | - | - | - | - | - | - | - | - |
| National Union | I229452#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | I229452#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | GLA12701-48 | - | - | - | - | - | - | - | - | - | - |
| National Union | I225321#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | I225321#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | 1216440 | - | - | - | - | - | - | - | - | - | - |
| National Union | 1216684 | - | - | - | - | - | - | - | - | - | - |
| National Union | 96565232 | - | - | - | - | - | - | - | - | - | - |
| New England Insurance | EQO00001 | 14,706 | 11,766 | 8,818 | 5,836 | 3,082 | 2,321 | 1,879 | 1,451 | 1,161 | 703 |
| New England Insurance | EQO00005 | - | - | - | - | - | - | - | - | - | - |
| North Star | NSX1863 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63000237 | 1,665 | 2,932 | 2,198 | 1,455 | 768 | 578 | 468 | 361 | 289 | 175 |
| Northbrook | 63000986 | 334 | 268 | 200 | 1,513 | 841 | 633 | 512 | 396 | 317 | 192 |
| Northbrook | 63001413 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0453

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63002469 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63003874 | 7,856 | 6,285 | 4,711 | 3,118 | 1,646 | 1,240 | 1,004 | 775 | 620 | 375 |
| Northbrook | 63005512 | 9,620 | 7,696 | 5,768 | 3,817 | 2,015 | 1,517 | 1,228 | 948 | 759 | 459 |
| Northbrook | 63006485 | 16,604 | 13,284 | 9,956 | 6,590 | 3,479 | 2,620 | 2,122 | 1,638 | 1,311 | 793 |
| Northeastern Fire | 0698 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 0699 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2252 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2352 | - | - | - | - | - | - | - | - | - | - |
| Northumberland | BXL1064 | - | - | - | - | - | - | - | - | - | - |
| Northwestern National Insurance Company | XL2400251 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC003178 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC003201 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC016722 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP100053#1 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP100053#2 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP10130661 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP10130662 | - | - | - | - | - | - | - | - | - | - |
| Pre-1968 Washington-Only Coverage | Various | - | - | - | - | - | - | - | - | - | - |
| Providence Washington | CU173770 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXC901103 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0081 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0161 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0616 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0617 | - | - | - | - | - | - | - | - | - | - |
| Puritan | ML650183 | - | - | - | - | - | - | - | - | - | - |
| Republic | CDEL530 | - | - | - | - | - | - | - | - | - | - |
| Royal Indemnity | ED103033 | - | - | - | - | - | - | - | - | - | - |
| Safety | UF1204IL | - | - | - | - | - | - | - | - | - | - |
| Safety | UF1942IL | - | - | - | - | - | - | - | - | - | - |
| Safety | UF1943IL | - | - | - | - | - | - | - | - | - | - |
| Safety | UF26931L | - | - | - | - | - | - | - | - | - | - |
| Southern American | Unknown | - | - | - | - | - | - | - | - | - | - |
| St. Paul Mercury | XL2101020 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36000001 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36000003 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 33000113 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36000002 | 571 | 457 | 342 | 226 | 120 | 90 | 73 | 56 | 45 | 27 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0454

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 7
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Nominal Dollars
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | - | - | - | - | - | - | - | - | - | - |
| Swiss Re | Z31RA02006015078 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100195 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100561 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100788 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955457 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955852 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955853 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956175 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956176 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956463 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956776 | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEU00638C | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEU00819C | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5233774287 | 578 | 462 | 346 | 229 | 121 | 91 | 74 | 57 | 46 | 28 |
| US Fire | 5233067533 | 14,246 | 11,398 | 8,542 | 5,654 | 2,985 | 2,248 | 1,820 | 1,405 | 1,125 | 681 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | - | - | 268 | 353 | 186 | 140 | 114 | 88 | 70 | 43 |
| Yosemic | YXL106803 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDSIR4056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-5700502 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z2700503 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB'72,637-85-C | - | - | - | - | - | - | - | - | - | - |

Page 40 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0455

Table 8
Allocation by Policy and Year
Expected Value for DTI and FM Claims
No CTP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | 255,257,037 | 1,713,012 | 226,678,226 | 5,265,226 | 5,167,313 | 3,260,067 | 1,411,021 | 1,279,085 |
| Aetna | XL.021037 | 3/1/1984 | 3/1/1985 | - | | | | | | | |
| Aetna Casualty and Surety | 0KX0993WCA | 4/7/1976 | 1/1/1977 | 511,230 | | 511,230 | | | | | |
| Aetna Casualty and Surety | 0KX01192WCA | 1/1/1977 | 1/1/1978 | 1,268,307 | | 1,268,307 | | | | | |
| Aetna Casualty and Surety | 0KX01600WCA | 1/1/1978 | 3/1/1979 | 660,754 | | 660,754 | | | | | |
| Aetna Casualty and Surety | 0KX02139WCA | 3/1/1979 | 3/1/1980 | 712,327 | | 712,327 | | | | | |
| Aetna Casualty and Surety | 0KX01660WCA | 3/1/1980 | 3/1/1981 | 936,366 | | 936,366 | | | | | |
| Aetna Casualty and Surety | 0KXN165WCA | 3/1/1980 | 3/1/1981 | - | | | | | | | |
| Aetna Casualty and Surety | 0KXN5072WCA | 3/1/1985 | 3/1/1986 | - | | | | | | | |
| Aetna Casualty and Surety | 0KXN5116WCA | 3/1/1985 | 3/1/1986 | - | | | | | | | |
| AIU | 75100055 | 1/1/1978 | 3/1/1979 | 933,142 | | 929,688 | | | | | |
| AIU | 75100054 | 1/1/1979 | 3/1/1979 | 1,709,602 | | 1,709,602 | | | | | |
| AIU | 75100053 | 3/1/1979 | 3/1/1979 | 110,126 | | 110,126 | | | | | |
| AIU | 75101026 | 1/1/1978 | 3/1/1980 | 935,239 | | 937,500 | | | | | |
| AIU | 75101027 | 3/1/1979 | 3/1/1980 | 1,894,702 | | 1,894,702 | | | | | |
| AIU | 75101028 | 3/1/1979 | 3/1/1980 | 118,721 | | 118,721 | | | | | |
| AIU | 75100908 | 3/1/1982 | 3/1/1983 | 1,017,076 | | 1,017,076 | | | | | |
| AIU | 75103524 | 3/1/1983 | 3/1/1984 | 2,384,659 | | 2,384,659 | | | | | |
| AIU | 75103525 | 3/1/1983 | 3/1/1984 | 509,869 | | 509,869 | | | | | |
| AIU | 75103591 | 3/1/1984 | 3/1/1985 | 2,549,491 | | 2,549,491 | | | | | |
| AIU | 75103592 | 3/1/1984 | 3/1/1985 | 954,061 | | 954,061 | | | | | |
| AIU | 75103656 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| AIU | 75103663 | 3/1/1985 | 3/1/1986 | - | | | | | | | |
| Allianz | H.0001456 | 1/1/1978 | 3/1/1980 | 74,405 | | 74,405 | | | | | |
| Allianz | UNB599690 | 3/1/1980 | 3/1/1981 | 618,750 | | 618,750 | | | | | |
| Allianz | AIX5201202 | 3/1/1981 | 3/1/1982 | 618,750 | | 618,750 | | | | | |
| Allianz | AIX5201297 | 3/1/1982 | 3/1/1983 | 618,750 | | 618,750 | | | | | |
| Allianz | AIX5201658 | 3/1/1983 | 3/1/1984 | 1,237,500 | | 1,237,500 | | | | | |
| Allianz | AIX5201850 | 3/1/1984 | 3/1/1985 | 1,699,661 | | 1,699,661 | | | | | |
| Allianz | AIX5202132 | 3/1/1985 | 3/1/1986 | - | | | | | | | |
| Ambassador | EIJF001955 | 3/1/1983 | 3/1/1984 | - | | | | | | | |
| American Excess | E0L5000424 | 5/1/1979 | 3/1/1980 | 480,963 | | 480,963 | | | | | |
| American Excess | E0L5001964 | 5/15/1979 | 3/1/1980 | 607 | | 607 | | | | | |
| American Excess | E0L5076492 | 3/1/1981 | 3/1/1982 | - | | | | | | | |
| American Excess | E0L5085640 | 3/1/1982 | 3/1/1983 | - | | | | | | | |
| American Excess | E0L5098262 | 3/1/1983 | 3/1/1984 | 210,321 | | 210,321 | | | | | |
| American Home Assurance | CE555594 | 3/21/1969 | 3/21/1972 | 3,000,000 | | 3,000,000 | | | | | |

Page 1 of 40

GRANITE_ALAN GRAY 0456

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692335 | 3/21/1972 | 1/1/1975 | 2,357,633 | | 2,357,500 | | | | | |
| American Reinsurance | M0371313 | 1/1/1971 | 11/15/1973 | 2,414,601 | | 2,414,601 | | | | | |
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | 47,232 | 23,010 | 24,222 | | | | | |
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | 33,334 | 16,240 | 17,094 | | | | | |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | 201,085 | 71,945 | 129,019 | 44,596 | 101,622 | 162,039 | 132,903 | 127,586 |
| American Reinsurance | M1431743 | 1/1/1977 | 1/1/1980 | 699,501 | | 699,501 | 122 | | | | |
| Associated International | AEL000195C | 5/15/1979 | 3/1/1980 | 1,012 | | 1,012 | | | | | |
| Birmingham Fire | SE60073331 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| Birmingham Fire | SE60073469 | 3/1/1979 | 3/1/1980 | 593,605 | | 593,605 | | | | | |
| California Union | ZCX003997 | 3/1/1980 | 3/1/1981 | 1,063,081 | | 1,063,081 | | | | | |
| California Union | ZCS004418 | 3/1/1981 | 3/1/1982 | 1,774,797 | | 1,774,797 | | | | | |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | 1,187,368 | | 1,187,368 | | | | | |
| California Union | ZCX006179 | 3/1/1982 | 3/1/1983 | 1,775,193 | | 1,775,193 | | | | | |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | 1,190,278 | | 1,190,278 | | | | | |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | 1,775,473 | | 1,775,473 | | | | | |
| California Union | ZCX006505 | 3/1/1983 | 3/1/1984 | 1,192,330 | | 1,192,330 | | | | | |
| California Union | ZCX007079 | 3/1/1984 | 3/1/1985 | 1,751,025 | | 1,751,025 | | | | | |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | 849,830 | | 849,830 | | | | | |
| California Union | ZXC007783 | 3/1/1985 | 3/1/1986 | - | | - | | | | | |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | - | | - | | | | | |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | - | | - | | | | | |
| Central National | CN714015 | 1/1/1976 | 12/31/1976 | 1,070,418 | | 773,438 | | | | | 1,701 |
| Central National | CNZ142340 | 3/1/1981 | 3/1/1984 | 1,117,708 | | 1,117,708 | | | | | |
| Central National | CNZ003603 | 3/1/1984 | 3/1/1985 | - | | - | | | | | |
| Central National | CNZ008634 | 3/1/1985 | 3/1/1986 | - | | - | | | | | |
| City | JJBC9693749 | 1/1/1978 | 3/1/1979 | - | | - | | | | | |
| City | HBC9693751 | 1/1/1978 | 3/1/1979 | - | | - | | | | | |
| City | HEC9825978 | 3/1/1979 | 3/1/1980 | - | | - | | | | | |
| City | HEC9825974 | 3/1/1979 | 3/1/1980 | - | | - | | | | | |
| Columbia Casualty | RDU1862881 | 1/1/1976 | 1/1/1977 | 1,622,938 | | 1,004,583 | 93,944 | 106,210 | 110,889 | 89,951 | 81,277 |
| Columbia Casualty | RDX1864587 | 1/1/1977 | 1/1/1978 | 1,368,278 | | 1,314,844 | | | | | |
| Columbia Casualty | RDX3565475 | 1/1/1978 | 3/1/1979 | 1,539,685 | | 1,533,984 | | | | | |
| Columbia Casualty | RDX4169951 | 3/1/1980 | 3/1/1981 | 1,531,406 | | 1,531,406 | | | | | |
| Columbia Casualty | RDX4170194 | 3/1/1981 | 3/1/1982 | 1,531,406 | | 1,531,406 | | | | | |
| Columbia Casualty | RDX9176107 | 3/1/1982 | 3/1/1983 | 1,531,406 | | 1,531,406 | | | | | |
| Columbia Casualty | RDX8936695 | 10/1/1974 | 1/22/1974 | 74,495 | | 74,495 | | | | | |
| Continental Casualty | RDX1421877 | 3/1/1980 | 3/1/1981 | - | | - | | | | | |

Page 2 of 40

GRANITE_ALAN GRAY 0457

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDXC2821728 | 3/1/1981 | 3/1/1982 | · | · | · | · | · | · | · | · |
| Continental Casualty | RDXC2821864 | 3/1/1982 | 3/1/1983 | · | · | · | · | · | · | · | · |
| Continental Insurance | L1307152 | 1/1/1968 | 1/1/1969 | · | · | · | · | · | · | · | · |
| Continental Insurance | L1338770 | 1/1/1968 | 1/1/1971 | 7,248,735 | 206,583 | 4,664,934 | 270,653 | 305,577 | 310,037 | 258,797 | 239,772 |
| Continental Insurance | L648520 | 1/1/1969 | 1/1/1970 | · | · | · | · | · | · | · | · |
| Continental Insurance | L6345748 | 1/1/1970 | 1/1/1971 | · | · | · | · | · | · | · | · |
| Continental Insurance | L6266705 | 1/1/1971 | 1/1/1972 | · | · | · | · | · | · | · | · |
| Continental Insurance | L6247502 | 1/1/1972 | 1/1/1973 | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX2153471 | 1/1/1973 | 1/1/1974 | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX3196896 | 3/1/1981 | 3/1/1982 | · | · | · | · | · | · | · | · |
| Continental Insurance | SRX3191299 | 3/1/1982 | 3/1/1983 | · | · | · | · | · | · | · | · |
| Disputed | XL3401422 | 3/1/1983 | 3/1/1984 | 420,642 | · | 420,642 | · | · | · | · | · |
| Disputed | X7497 | 3/21/1972 | 1/1/1975 | 2,385,200 | · | 2,379,063 | · | · | · | · | · |
| Drake Insurance of NY | XL01478 | 10/1/1974 | 12/31/1976 | · | · | · | · | · | · | · | · |
| E&O Managers | A7499 | 4/30/1976 | 1/1/1977 | 126,831 | · | 126,831 | · | · | · | · | · |
| ELAC | E16417001 | 3/21/1969 | 3/21/1972 | 207,109 | · | 207,109 | · | · | · | · | · |
| Employers CU | EY8417002 | 3/21/1969 | 1/16/1974 | 3,449,411 | · | 3,000,000 | · | · | · | · | · |
| Employers Mutual (Wausau) | 57360010223 | 3/21/1972 | 3/1/1986 | 2,335,938 | · | 2,335,938 | · | · | · | · | · |
| Employers Mutual Casualty Company | MA6070754 | 3/1/1985 | 3/1/1986 | 1,875,000 | · | 1,875,000 | · | · | · | · | · |
| Employers Mutual Casualty Company | MM0071303 | 3/1/1980 | 3/1/1981 | 1,012 | · | 1,012 | · | · | · | · | · |
| Employers Mutual Casualty Company | MMMW72095 | 3/1/1983 | 3/1/1984 | 509,869 | · | 509,869 | · | · | · | · | · |
| Employers Mutual Casualty Company | MMMW72151 | 3/1/1984 | 3/1/1985 | · | · | · | · | · | · | · | · |
| Employers Reinsurance Corp. | PLE12648 | 1/1/1978 | 3/1/1980 | 692,622 | · | 692,622 | · | · | · | · | · |
| European General | FU738077J0979 | 3/1/1979 | 3/1/1980 | 296,803 | · | 296,803 | · | · | · | · | · |
| Evanston Insurance | LE10378 | 3/1/1984 | 3/1/1985 | 954,061 | · | 954,061 | · | · | · | · | · |
| Falcon | S1600049 | 3/1/1981 | 3/1/1982 | 506,650 | · | 506,650 | · | · | · | · | · |
| Falcon | S1600334 | 3/1/1982 | 3/1/1983 | 508,538 | · | 508,538 | · | · | · | · | · |
| Falcon | 7979227243 | 1/1/1978 | 3/1/1979 | 454,269 | · | 454,269 | · | · | · | · | · |
| Federal Ins | 8079227290 | 3/1/1979 | 3/1/1980 | 489,725 | · | 489,725 | · | · | · | · | · |
| Federal Ins | 8079227297 | 5/15/1979 | 3/1/1980 | 1,012 | · | 1,012 | · | · | · | · | · |
| Fireman's Fund | XLX1027859 | 3/21/1969 | 3/21/1972 | 2,940,982 | · | 2,940,982 | · | · | · | · | · |
| Fireman's Fund | XLX1036750 | 3/21/1972 | 1/1/1975 | 2,356,453 | · | 2,356,453 | · | · | · | · | · |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | 1,005,469 | · | 1,005,469 | · | · | · | · | · |
| Fireman's Fund | XLX1267188 | 1/1/1977 | 1/1/1978 | 1,314,844 | · | 1,314,844 | · | · | · | · | · |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 3/1/1979 | 1,533,984 | · | 1,533,984 | · | · | · | · | · |
| Fireman's Fund | XLX1370313 | 3/1/1979 | 3/1/1980 | 1,546,875 | · | 1,546,875 | · | · | · | · | · |

Page 3 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0458

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Start Date | End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XF.X13170383 | 5/15/1979 | 3/1/1980 | 506 | | 506 | | | | | |
| First State | 924091 | 1/1/1977 | 12/31/1977 | 418,541 | | 418,541 | | | | | |
| First State | 925897 | 1/1/1978 | 3/1/1979 | 650,964 | | 650,964 | | | | | |
| First State | 927795 | 3/1/1979 | 3/1/1980 | 721,444 | | 721,444 | | | | | |
| First State | 917177 | 3/1/1980 | 3/1/1981 | 1,157,615 | | 841,431 | | | | | |
| First State | 917383 | 3/1/1981 | 3/1/1982 | 7,198,944 | | 6,414,750 | | | | 25,468 | |
| First State | 911879 | 1/1/1976 | 1/1/1977 | 1,378,093 | | 937,500 | | | | | 36,812 |
| Gibraltar Insurance Co. | GX0X00045 | 3/1/1979 | 3/1/1980 | 1,202,407 | | 1,202,407 | | | | | |
| Gibraltar Insurance Co. | GX0X00046 | 3/1/1979 | 3/1/1980 | 489,725 | | 489,725 | | | | | |
| Gibraltar Insurance Co. | GX0X00981 | 3/1/1981 | 3/1/1982 | 1,013,299 | | 1,013,299 | | | | | |
| Gibraltar Insurance Co. | GX0X01584 | 3/1/1982 | 3/1/1983 | 1,017,076 | | 1,017,076 | | | | | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/31/1976 | 65,363 | | 65,363 | | | | | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/31/1977 | 1,648,799 | | 1,648,799 | | | | | |
| Granite State | SCLD8094063 | 1/1/1977 | 12/31/1977 | 829,250 | | 796,875 | | | | | |
| Granite State | 66801963 | 3/1/1980 | 3/1/1981 | 2,884,148 | | 2,884,148 | | | | | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1982 | 4,392,622 | | 4,392,622 | | | | | |
| Granite State | 68812371 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Granite State | 66823216 | 3/1/1982 | 3/1/1983 | 4,393,603 | | 4,393,603 | | | | | |
| Granite State | 66823217 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1984 | 4,394,295 | | 4,394,295 | | | | | |
| Granite State | 66833983 | 3/1/1983 | 3/1/1984 | 420,642 | | 420,642 | | | | | |
| Granite State | 66844637 | 3/1/1984 | 3/1/1985 | 787,100 | | 787,100 | | | | | |
| Granite State | 66855584 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Great Southwest Fire | XL.11195 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Harbor | 110811 | 1/1/1971 | 5/1/1973 | | | | | | | | |
| Harbor | 116164 | 10/1/1974 | 4/15/1976 | 1,100,078 | | 1,100,078 | | | | | |
| Harbor | HD180032 | 1/1/1984 | 3/1/1984 | 70,107 | | 70,107 | | | | | |
| Highlands Insurance Co. | SR10598 | 10/1/1974 | 1/1/1977 | | | | | | | | |
| Highlands Insurance Co. | SR20205 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1978 | 1/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Highlands Insurance Co. | SR20811 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR20812 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Highlands Insurance Co. | SR40656 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | | | | | | | | |

Page 4 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0459

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value 2003 Dollars ~ 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Highlands Insurance Co. | SR41099 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Home | HEC0304732 | 3/21/1969 | 3/21/1972 | | | | | | | | |
| Home | HEC4166038 | 3/21/1972 | 1/1/1975 | | | | | | | | |
| Home | HEC9007237 | 10/1/1974 | 4/30/1976 | | | | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | | | | | | | | |
| Home | HEC9530992 | 3/1/1977 | 1/1/1978 | | | | | | | | |
| Home | HXL1577735 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Home | HXL1577736 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| INA | GAL197644 | 1/1/1974 | 1/3/1975 | | | | | | | | |
| INA | XCP6640 | 10/1/1974 | 4/15/1976 | 1,471,339 | | 1,471,339 | | | | | |
| INA | GAL204195 | 2/1/1975 | 12/31/1975 | | | | | | | | |
| INA | GAL336722 | 1/1/1976 | 12/31/1976 | | | | | | | | |
| INA | GAL335450 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| INA | GAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | 550,629 | | 550,629 | | | | | |
| INA | XCP14327 | 3/1/1979 | 3/1/1980 | 593,605 | | 593,605 | | | | | |
| INA | XCP145146 | 3/1/1980 | 3/1/1984 | 254,935 | | 254,955 | | | | | |
| Industrial Ind. | JE8844186 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| INSCO, Ltd. | CE000003 | 1/1/1978 | 3/1/1979 | 180,564 | 71,609 | 108,954 | | | | | |
| Insurance Comp. of State of PA | 4767295 | 10/1/1976 | 12/31/1976 | 53,842 | | 53,842 | | | | | |
| Integrity | XL300209 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Integrity | XL203106 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Integrity | XL203315 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Integrity | XL200184#1 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Integrity | XL200184#2 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| ISLIC | S220468801 | 3/1/1984 | 3/1/1985 | 5,253,075 | | 5,253,075 | | | | | |
| ISLIC | S220468819 | 3/1/1985 | 3/1/1986 | 849,830 | | 849,830 | | | | | |
| ISLIC | S220550224 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| Lexington | GCSS00201 | 10/1/1974 | 1/1/1977 | 725,322 | | 725,322 | | | | | |
| Lexington | GCS511459 | 5/15/1979 | 3/1/1980 | 1,717 | | 1,717 | | | | | |
| London | Various | 4/2/1969 | 3/1/1986 | 20,947,776 | 115,023 | 11,381,614 | 3,646,277 | 3,523,254 | 1,632,250 | 135,088 | 127,586 |
| Lumbermens | 3SX0116626 | 5/1/1973 | 1/1/1976 | 3,531,746 | 35,372 | 2,293,063 | 105,308 | 134,702 | 143,417 | 116,337 | 107,785 |

Page 5 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0460

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | | | | | | | | |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | | | | | | | | |
| Midland | XL145799 | 1/1/1976 | 1/1/1977 | | | | | | | | |
| Midland | XL151134 | 4/1/1976 | 1/1/1977 | | | | | | | | |
| Midland | XL152075 | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Midland | XL148365 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Midland | XL148366 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| Midland | XL159833 | 1/1/1979 | 3/1/1980 | | | | | | | | |
| Midland | XL159835 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| Midland | M81736 | 11/22/1974 | 4/7/1976 | | | | | | | | |
| Mission Insurance | Unknown | 1/1/1977 | 1/1/1978 | | | | | | | | |
| Mutual Fire and Marine Insurance Company | XJ000234 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| National Casualty | XLX136636 | 3/1/1980 | 3/1/1981 | | | | | | | | |
| National Surety | XLX143215 | 3/1/1981 | 3/1/1982 | 835,972 | | 835,972 | | | | | |
| National Surety | XLX143216 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| National Surety | XLX143922 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| National Surety | XLX143921 | 3/1/1982 | 3/1/1983 | 839,088 | | 839,088 | | | | | |
| National Surety | XLX130076 | 3/1/1983 | 3/1/1984 | 510,469 | | 510,469 | | | | | |
| National Surety | XLX130077 | 3/1/1983 | 3/1/1984 | 210,321 | | 210,321 | | | | | |
| National Surety | XLX130208 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| National Surety | XLX1735789 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| National Union | CE1011901 | 1/1/1975 | 1/1/1978 | 1,850,000 | | 1,850,000 | | | | | |
| National Union | 1239452#1 | 3/1/1978 | 3/1/1979 | 1,859,375 | | 1,859,375 | | | | | |
| National Union | 1239452#2 | 3/1/1978 | 3/1/1979 | 1,315,079 | | 1,315,079 | | | | | |
| National Union | GE1270148 | 3/1/1979 | 3/1/1980 | | | | | | | | |
| National Union | 123321#1 | 3/1/1979 | 3/1/1980 | 1,875,000 | | 1,875,000 | | | | | |
| National Union | 123321#2 | 3/1/1979 | 3/1/1980 | 1,457,463 | | 1,457,463 | | | | | |
| National Union | 126440 | 3/1/1980 | 3/1/1981 | 936,266 | | 936,266 | | | | | |
| National Union | 126084 | 3/1/1981 | 3/1/1982 | 1,013,299 | | 1,013,299 | | | | | |
| National Union | 9605832 | 3/1/1984 | 3/1/1985 | 618,750 | | 618,750 | | | | | |
| New England Insurance | EG000001 | 3/1/1985 | 3/1/1986 | 8,215,768 | | 7,425,000 | | | | | |
| New England Insurance | EG000005 | 3/1/1985 | 3/1/1986 | | | | | | | | |
| North Star | NSX83963 | 1/1/1971 | 1/1/1973 | 1,389,624 | 143,418 | 917,231 | 187,898 | 117,026 | 14,836 | 9,224 | |
| Northbrook | 63002237 | 1/6/1974 | 12/31/1974 | 899,776 | | 898,437 | | | | | |
| Northbrook | 63000986 | 1/1/1975 | 12/31/1975 | 938,048 | | 937,500 | | | | | |
| Northbrook | 63001413 | 1/1/1976 | 12/31/1976 | 937,500 | | 937,500 | | | | | |

Page 6 of 40

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DJI and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period | | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start Date | End Date | | | | | | | | |
| Northbrook | 63002469 | 1/1/1977 | 12/31/1977 | 1,728,741 | 100,979 | 1,075,708 | 132,250 | 149,316 | 138,999 | 70,600 | 39,225 |
| Northbrook | 63003574 | 1/1/1978 | 3/1/1979 | 7,715,712 | | 5,824,022 | 154,745 | 174,714 | 182,410 | 147,968 | 137,000 |
| Northbrook | 63005512 | 3/1/1979 | 3/1/1980 | 10,159,563 | 144,660 | 7,687,592 | 189,525 | 213,980 | 223,405 | 181,222 | 167,900 |
| Northbrook | 63006485 | 3/1/1980 | 3/1/1981 | 7,875,368 | | 7,500,000 | | | | | |
| Northeastern Fire | 0698 | 1/1/1978 | 3/1/1979 | - | | | | | | | |
| Northeastern Fire | 0699 | 1/1/1978 | 3/1/1979 | - | | | | | | | |
| Northeastern Fire | 2251 | 3/1/1978 | 3/1/1980 | - | | | | | | | |
| Northeastern Fire | 2252 | 3/1/1979 | 3/1/1980 | - | | | | | | | |
| Northumberland | BXL1064 | 3/1/1978 | 3/1/1979 | - | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 3/21/1969 | 3/21/1972 | 3,000,000 | | 3,000,000 | | | | | |
| Pacific Employers | XCC003178 | 3/1/1982 | 3/1/1983 | 508,538 | | 508,538 | | | | | |
| Pacific Employers | XCC003201 | 3/1/1983 | 3/1/1984 | 509,869 | | 509,869 | | | | | |
| Pacific Employers | XCC016722 | 3/1/1985 | 3/1/1986 | - | | | | | | | |
| Pine Top | MLP1000538#1 | 3/1/1978 | 3/1/1979 | - | | | | | | | |
| Pine Top | MLP1000538#2 | 3/1/1978 | 3/1/1979 | - | | | | | | | |
| Pine Top | MLP1013061 | 3/1/1979 | 3/1/1980 | - | | | | | | | |
| Pine Top | MLP1013062 | 3/1/1979 | 3/1/1980 | - | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | 3/1/1955 | 1/1/1968 | - | | | | | | | |
| Providence Washington | CCI173770 | 10/1/1974 | 3/13/1977 | 2,215,979 | 520,441 | 1,541,520 | 133,482 | 19,269 | 1,267 | | |
| Prudential Reinsurance | DXC901103 | 4/15/1976 | 1/1/1977 | 93,864 | | 93,864 | | | | | |
| Prudential Reinsurance | DXCDX0081 | 1/1/1977 | 1/1/1978 | 278,457 | | 278,457 | | | | | |
| Prudential Reinsurance | DXCDX0161 | 3/31/1977 | 1/1/1978 | 1,046,353 | | 1,046,353 | | | | | |
| Prudential Reinsurance | DXCDX0616 | 1/1/1978 | 3/1/1979 | 83,309 | | 83,309 | | | | | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | 1,084,940 | | 1,084,940 | | | | | |
| Puritan | ML650183 | 1/1/1977 | 12/31/1977 | 454,269 | | 454,269 | | | | | |
| Republic | CDE11530 | 3/1/1985 | 3/1/1986 | 627,812 | | 627,812 | | | | | |
| Royal Indemnity | ED103033 | 3/1/1985 | 3/1/1986 | 809,435 | | 809,435 | | | | | |
| Safety | UFI204IL | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Safety | UFI941IL | 3/1/1984 | 3/1/1985 | 477,030 | | 477,030 | | | | | |
| Safety | UFI943IL | 3/1/1985 | 3/1/1985 | - | | | | | | | |
| Safety | UF269EIL | 3/1/1985 | 3/1/1986 | 161,887 | | 161,887 | | | | | |
| Southern American | Unknown | 1/01/1900 | 1/01/1900 | - | | | | | | | |
| St. Paul Mercury | XLC01020 | 3/1/1983 | 3/1/1984 | 254,935 | | 254,935 | | | | | |
| Stonewall | 36000001 | 1/1/1975 | 1/1/1976 | 937,500 | | 937,500 | | | | | |
| Stonewall | 36000003 | 1/1/1975 | 1/1/1976 | 332,801 | 49,484 | 254,063 | 25,155 | 4,099 | | | |
| Stonewall | 33000013 | 1/1/1974 | 1/1/1975 | 2,386,533 | 71,172 | 1,518,538 | 93,436 | 105,486 | 110,132 | 89,337 | 82,770 |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | 2,633,911 | 71,415 | 1,696,663 | 93,756 | 105,847 | 110,509 | 89,643 | 83,053 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0462

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DTI and PM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | | | | | | | | | | |
| Swiss Re | 25R8402006015078 | 1/1/1976 | 1/1/1977 | 1,406,992 | 71,661 | 871,924 | 94,078 | 106,211 | 110,889 | 64,483 | 46,527 |
| The Hartford Insurance Co. | 10XS100195 | 1/1/1977 | 12/31/1977 | 275,314 | | 275,314 | | | | | |
| The Hartford Insurance Co. | 10XS100561 | 1/1/1978 | 3/1/1979 | 1,268,307 | | 1,268,307 | | | | | |
| The Hartford Insurance Co. | 10XS100788 | 1/1/1979 | 3/1/1980 | 1,315,079 | | 1,315,079 | | | | | |
| Transit Casualty | SCU955457 | 3/1/1980 | 3/1/1981 | 1,457,463 | | 1,457,463 | | | | | |
| Transit Casualty | SCU955852 | 3/1/1981 | 3/1/1982 | | | | | | | | |
| Transit Casualty | SCU955853 | 3/1/1982 | 3/1/1982 | | | | | | | | |
| Transit Casualty | SCU956175 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Transit Casualty | SCU956176 | 3/1/1982 | 3/1/1983 | | | | | | | | |
| Transit Casualty | SCU956463 | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Transit Casualty | SCU956776 | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Transport Indemnity | TBL00638C | 3/1/1983 | 3/1/1984 | | | | | | | | |
| Transport Indemnity | TBL00819C | 3/1/1984 | 3/1/1985 | | | | | | | | |
| Unigard | 15047 | 1/1/1974 | 10/1/1974 | 3,226,165 | | 3,226,165 | | | | | |
| Unigard | 15035 | 2/13/1974 | 10/1/1974 | 561,516 | | 561,516 | | | | | |
| Unknown Insurer | Unknown | 3/1/1981 | 3/1/1982 | 506,650 | | 506,650 | | | | | |
| US Fire | 5230774287 | 3/1/1980 | 3/1/1981 | 1,156,955 | | 840,952 | | | | | |
| US Fire | 5230672533 | 3/1/1981 | 3/1/1984 | 7,205,464 | | 6,420,559 | | | | | |
| US Fire | 5220356274 | 3/1/1984 | 3/1/1986 | 709,985 | | 709,985 | | | | | |
| US Fire | 5231198267 | 3/1/1984 | 3/1/1986 | 426,305 | | 316,556 | | | | | |
| Yosemite | YXL106803 | 10/1/1974 | 1/1/1977 | 879,178 | | 879,178 | | | | | |
| Zurich | IRD3R4056 | 1/1/1977 | 12/31/1977 | 209,271 | | 209,271 | | | | | |
| Zurich | Z17005-700S/2 | 1/1/1978 | 3/1/1979 | 101,243 | | 101,243 | | | | | |
| Zurich | Z70050/0 | 5/15/1979 | 3/1/1980 | | | | | | | | |
| Zurich | ZJB72,637-85-C | 3/1/1985 | 3/1/1986 | 202 | | 202 | | | | | |

Page 8 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0463

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,150,496 | 1,120,582 | 964,480 | 847,558 | 765,654 | 688,360 | 604,416 | 522,356 | 461,363 | 424,951 |
| Aetna | XL021037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2119WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN106WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| AIU | 75\00055 | | | | | | | | | | |
| AIU | 75\00054 | | | | | | | | | | |
| AIU | 75\00053 | | | | | | | | | | |
| AIU | 75\01026 | | | | | | | | | | |
| AIU | 75\01027 | | | | | | | | | | |
| AIU | 75\01028 | | | | | | | | | | |
| AIU | 75\00908 | | | | | | | | | | |
| AIU | 75\03534 | | | | | | | | | | |
| AIU | 75\03535 | | | | | | | | | | |
| AIU | 75\03591 | | | | | | | | | | |
| AIU | 75\03592 | | | | | | | | | | |
| AIU | 75\03566 | | | | | | | | | | |
| AIU | 75\03663 | | | | | | | | | | |
| Allianz | H\001456 | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | |
| Allianz | ADX5201202 | | | | | | | | | | |
| Allianz | ADX5201297 | | | | | | | | | | |
| Allianz | ADX5201658 | | | | | | | | | | |
| Allianz | ADX5201850 | | | | | | | | | | |
| Allianz | ADX5202132 | | | | | | | | | | |
| Ambassador | EL0001955 | | | | | | | | | | |
| American Excess | EUL5004424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL509L262 | | | | | | | | | | |
| American Home Assurance | CE335594 | | | | | | | | | | |

Page 9 of 40

GRANITE_ALAN GRAY 0464

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CJ2609335 | | | | | | | | | | |
| American Reinsurance | M9371313 | 98,538 | 70,930 | 49,440 | 38,773 | 27,875 | 24,729 | 19,003 | 3,563 | 3,080 | 2,784 |
| American Reinsurance | M1025102 | | | | | | | | | | |
| American Reinsurance | M1023591 | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | |
| California Union | ZCX004418 | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | |
| California Union | ZKX007783 | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | |
| Central National | CN2140615 | 27,266 | 24,663 | 22,164 | 34,120 | 35,863 | 311,972 | 23,046 | 13,475 | 12,185 | 11,010 |
| Central National | CN2142340 | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | |
| City | HE6093799749 | | | | | | | | | | |
| City | HE6093793751 | | | | | | | | | | |
| City | HE6093795978 | | | | | | | | | | |
| City | HE6093825974 | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 40,567 | 35,935 | 32,294 | 10,605 | 3,040 | 2,697 | 2,455 | 2,225 | 2,012 | 1,818 |
| Columbia Casualty | RDX1864387 | | | | | | | | | | |
| Columbia Casualty | RDX2563475 | | | | | | | | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | |
| Continental Casualty | RDX0366695 | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0465

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
[No CIP Agreements]
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821723 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | LJ301152 | | | | | | | | | | |
| Continental Insurance | LX6331291 | 193,669 | 161,545 | 145,177 | 127,516 | 79,702 | 46,264 | 42,112 | 38,178 | 34,521 | 31,195 |
| Continental Insurance | L1438770 | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | |
| Continental Insurance | XLP401422 | | | | | | | | | | |
| Disputed | A1497 | | | | | | | | | | |
| Disputed | XLL01478 | | | | | | | | | | |
| Drake Insurance of NY | A7499 | | | | | | | | | | |
| E&O Managers | EL6R417001 | | 2,648 | 17,026 | 14,955 | 21,055 | 28,187 | 26,517 | 33,459 | 30,392 | 27,464 |
| ELAC | EY417002 | | | 752 | 1,337 | 1,382 | 2,149 | 1,956 | 1,773 | 2,258 | 2,205 |
| Employers CU | S73500102223 | | | | | | | | | | |
| Employers Mutual (Wausau) | MMO70154 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | |
| Employers Mutual Casualty Company | PUE12648 | | | | | | | | | | |
| Employers Reinsurance Corp. | FU79800710979 | | | | | | | | | | |
| European General | LE10378 | | | | | | | | | | |
| Evanston Insurance | S1600049 | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | |
| Falcon | 8079227290 | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | |
| Federal Ins | XLX1027639 | | | | | | | | | | |
| Federal Ins | XLX1056750 | | | | | | | | | | |
| Fireman's Fund | XLX1204294 | | | | | | | | | | |
| Fireman's Fund | XLX1057188 | | | | | | | | | | |
| Fireman's Fund | XLX1201731 | | | | | | | | | | |
| Fireman's Fund | XLX1370013 | | | | | | | | | | |

Page 11 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0466

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DTI and PM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XEIX1370383 | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | |
| First State | 917177 | 19,603 | 30,170 | 27,113 | 23,814 | 40,664 | 39,111 | 24,077 | 16,484 | 14,905 | 13,469 |
| First State | 91833 | 21,817 | 48,344 | 43,446 | 38,161 | 52,961 | 62,671 | 57,047 | 51,717 | 46,764 | 42,258 |
| First State | 911879 | 49,046 | 61,521 | 55,288 | 48,562 | 33,366 | 20,462 | 20,471 | 18,559 | 16,781 | 15,164 |
| Gibraltar Insurance Co. | GNXX00045 | | | | | | | | | | |
| Gibraltar Insurance Co. | GNXX00046 | | | | | | | | | | |
| Gibraltar Insurance Co. | GNXX00981 | | | | | | | | | | |
| Gibraltar Insurance Co. | GNXX01584 | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | |
| Granite State | 66801963 | | | | | | | | | | |
| Granite State | 66812370 | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | |
| Granite State | 66832216 | | | | | | | | | | |
| Granite State | 66832317 | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | |
| Great Southwest Fire | XEL11195 | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | |
| Harbor | UH800032 | | | | | | | | | | |
| Highlands Insurance Co. | SR050698 | | | | | | | | | | |
| Highlands Insurance Co. | SR22005 | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0467

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SRA1257 | | | | | | | | | | |
| Highlands Insurance Co. | SRA1699 | | | | | | | | | | |
| Home | HEC0304732 | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | |
| Home | HEC0007237 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC5650992 | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | |
| INA | GAL336722 | | | | | | | | | | |
| INA | GAL1555450 | | | | | | | | | | |
| INA | GAL239301 | | | | | | | | | | |
| INA | XCP145305 | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | |
| Integrity | XL201400 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL203060 | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | |
| ISLIC | 52D0468801 | | | | | | | | | | |
| ISLIC | 52D0468819 | | | | | | | | | | |
| ISLIC | 52D0550234 | | | | | | | | | | |
| Lexington | GC5500201 | | | | | | | | | | |
| Lexington | GC5511459 | | | | | | | | | | |
| London | Various | 98,538 | 79,930 | 49,440 | 38,773 | 27,875 | 24,729 | 19,003 | 3,563 | 3,080 | 2,784 |
| Lumbermens | 3SX0016626 | 95,212 | 85,140 | 76,513 | 67,305 | 57,847 | 40,346 | 36,768 | 24,003 | 21,704 | 19,612 |

Page 13 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0468

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | |
| Midland | XL143566 | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | XU0003334 | | | | | | | | | | |
| National Surety | XLX1366316 | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | |
| National Union | CE1011901 | | | | | | | | | | |
| National Union | 1229452#1 | | | | | | | | | | |
| National Union | 1229452#2 | | | | | | | | | | |
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | 1225321#1 | | | | | | | | | | |
| National Union | 1225321#2 | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | |
| New England Insurance | E6000001 | 14,465 | 49,951 | 44,890 | 39,429 | 44,451 | 64,754 | 58,943 | 53,436 | 48,318 | 43,662 |
| New England Insurance | E6000005 | | | | | | | | | | |
| North Star | NS00063 | | | | | | | | | | |
| Northbrook | 63000027 | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0469

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Revise and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63002469 | | | | | | | | | | |
| Northbrook | 63003374 | 6,338 | 6,057 | 5,443 | 3,324 | | | | | | |
| Northbrook | 63005512 | 121,059 | 108,288 | 97,316 | 85,478 | 76,503 | 68,186 | 62,067 | 56,268 | 50,879 | 45,976 |
| Northbrook | 63006485 | 148,314 | 122,625 | 119,187 | 104,688 | 93,702 | 83,510 | 76,015 | 68,914 | 62,313 | 56,308 |
| Northeastern Fire | 0698 | | | | | | | 23,040 | 31,573 | 28,549 | 25,798 |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP100305381 | | | | | | | | | | |
| Pine Top | MLP100305382 | | | | | | | | | | |
| Pine Top | MLP10130691 | | | | | | | | | | |
| Pine Top | MLP10130692 | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DKC901103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | |
| Republic | CB151530 | | | | | | | | | | |
| Royal Indemnity | ED100033 | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | |
| Safety | UF1942IL | | | | | | | | | | |
| Safety | UF1943IL | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XLC21020 | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | |
| Stonewall | 32001013 | 73,115 | 65,381 | 45,580 | 28,172 | 25,178 | 22,336 | 20,332 | 18,432 | 5,193 | 1,806 |
| Stonewall | 36000002 | 73,365 | 65,604 | 58,957 | 45,401 | 25,264 | 22,413 | 20,401 | 18,495 | 16,724 | 15,112 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0470

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | - | - | - | - | - | - | - | - | - | - |
| Swiss Re | 2HR40200601507B | 24,571 | 4,309 | 3,872 | 3,401 | 3,040 | 2,027 | - | - | - | - |
| The Hartford Insurance Co. | I0XS100105 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | I0XS100561 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | I0XS100788 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955457 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955852 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955853 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956175 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956176 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956463 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956776 | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00630C | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00819C | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 19,591 | 30,152 | 27,097 | 23,801 | 40,641 | 39,088 | 24,064 | 16,474 | 14,897 | 13,461 |
| US Fire | 5230672533 | 21,837 | 48,388 | 43,485 | 38,195 | 53,009 | 62,728 | 57,099 | 51,764 | 46,806 | 42,206 |
| US Fire | 5220356374 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232192267 | 3,045 | - | - | 31,849 | 22,232 | - | - | - | - | - |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRDS8A056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z1T005-100592 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZF00503 | - | - | - | - | - | - | - | - | - | 10,771 |
| Zurich | ZIB 72,637-85-C | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0471

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Pretiminary Draft Subject to Review and Revision*

**Table 8**
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 388,434 | 347,630 | 304,599 | 244,959 | 220,650 | 194,812 | 174,139 | 147,542 | 128,574 | 115,295 | 103,783 | 91,011 |
| Aetna | XL021037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN993WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN1192WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN1139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXN9072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 0DXS116WCA | | | | | | | | | | | | |
| AIU | 75100055 | | | | | | | | | | | | |
| AIU | 75100054 | | | | | | | | | | | | |
| AIU | 74100053 | | | | | | | | | | | | |
| AIU | 75101026 | | | | | | | | | | | | |
| AIU | 75101027 | | | | | | | | | | | | |
| AIU | 75101028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103566 | | | | | | | | | | | | |
| AIU | 75103563 | | | | | | | | | | | | |
| Allianz | H0001456 | | | | | | | | | | | | |
| Allianz | UVB599690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201618 | | | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | | | |
| Allianz | AUX5202172 | | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0472

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and PM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CB2609235 | | | | | | | | | | | | |
| American Reinsurance | M0371313 | 2,512 | 2,259 | 1,546 | 1,228 | 1,087 | 955 | 835 | 726 | 651 | 534 | 237 | 50 |
| American Reinsurance | M1025102 | | | | | | | | | | | | |
| American Reinsurance | M1028591 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 9,935 | 9,497 | 9,099 | 8,117 | 7,185 | 6,315 | 5,382 | 576 | 500 | 455 | 380 | 331 |
| Central National | CN2142340 | | | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 1,641 | 796 | | | | | | | | | | |
| Columbia Casualty | RDX1864387 | | | | | | | | | | | | |
| Columbia Casualty | RDX3652475 | | | | | | | | | | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Columbia Casualty | RDX9393695 | | 3,531 | 6,536 | 5,831 | 5,161 | 4,537 | 3,963 | 3,430 | 2,997 | 2,609 | 2,275 | 1,983 |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0473

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX282 1728 | | | | | | | | | | | | |
| Continental Casualty | RDX281 1864 | | | | | | | | | | | | |
| Continental Insurance | L30715 2 | | | | | | | | | | | | |
| Continental Insurance | LX633129 1 | 28,147 | 25,518 | 12,692 | 2,772 | 2,031 | 1,786 | 1,560 | 1,358 | 1,179 | 1,027 | 895 | 780 |
| Continental Insurance | L143877 0 | | | | | | | | | | | | |
| Continental Insurance | L1646550 | | | | | | | | | | | | |
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | S1X2153471 | | | | | | | | | | | | |
| Continental Insurance | S1X0196896 | | | | | | | | | | | | |
| Continental Insurance | S1X1891299 | | | | | | | | | | | | |
| Continental Insurance | XLP401422 | | | | | | | | | | | | |
| Disputed | A7497 | 453 | 474 | 425 | 657 | 671 | 590 | 515 | 448 | 390 | 339 | 296 | 228 |
| Disputed | XL01478 | | | | | | | | | | | | |
| Drake Insurance of NY | A7499 | | | | | | | | | | | | |
| ELAC | E16841700l | | | | | | | | | | | | |
| Employers CU | EY8417002 | 24,780 | 22,290 | 24,747 | 25,203 | 22,308 | 19,609 | 17,131 | 14,910 | 12,952 | 10,966 | 8,690 | 6,988 |
| Employers Mutual (Wausau) | S73600102223 | 1,439 | 1,202 | 1,079 | 1,107 | 869 | 1,492 | 7,628 | 6,721 | 6,246 | 6,509 | 7,958 | 6,937 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | 1,984 | 2,186 | 1,905 |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PUB12848 | | | | | | | | | | | | |
| European General | FU79807710579 | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | |
| Falcon | SJ600049 | | | | | | | | | | | | |
| Falcon | SJ600334 | | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Firemans Fund | XLX1027859 | | | | | | | | | | | | |
| Firemans Fund | XLX1056750 | | | | | | | | | | | | |
| Firemans Fund | XLX1204294 | | | | | | | | | | | | |
| Firemans Fund | XLX1267188 | | | | | | | | | | | | |
| Firemans Fund | XLX1101731 | | | | | | | | | | | | |
| Firemans Fund | XLX1370313 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0474

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Value and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Fireman's Fund | XLX1170383 | | | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | | | |
| First State | 917177 | | | | | | | | | | | | |
| First State | 917383 | 12,153 | 10,931 | 9,796 | 9,406 | 8,789 | 7,725 | 3,099 | 704 | 612 | 533 | 464 | 405 |
| First State | 911879 | 38,129 | 34,297 | 30,734 | 27,416 | 25,604 | 22,816 | 19,932 | 17,349 | 15,071 | 13,122 | 11,440 | 9,972 |
| Gibraltar Insurance Co. | GMX000045 | 13,683 | 12,308 | 4,328 | 1,180 | 1,044 | 918 | 802 | 698 | 606 | 528 | 460 | 401 |
| Gibraltar Insurance Co. | GMX000006 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX000981 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX01584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | | | |
| Granite State | 65801963 | | 2,140 | 3,961 | 3,534 | 3,128 | 2,749 | 2,402 | 2,091 | 1,816 | 1,581 | 1,379 | 1,202 |
| Granite State | 66812370 | | | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | | | |
| Granite State | 66823216 | | | | | | | | | | | | |
| Granite State | 66823317 | | | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | | |
| Great Southwest Fire | XE11195 | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | |
| Harbor | HJB80022 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0475

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XC76640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |
| INA | GAL336722 | | | | | | | | | | | | |
| INA | GAL335450 | | | | | | | | | | | | |
| INA | GAL39450I | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | | | |
| Insurance Comp of State of PA | 41767395 | | | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | | | | | |
| ISLIC | 5220468319 | | | | | | | | | | | | |
| ISLIC | 5200500224 | | | | | | | | | | | | |
| Lexington | QC55500201 | | | | | | | | | | | | |
| Lexington | GC6511459 | | | | | | | | | | | | |
| London | Various | | | | | | | | | | | | |
| Lumbermens | 3SX016626 | 2,512 | 2,259 | 1,546 | 1,228 | 1,087 | 955 | 835 | 726 | 631 | 1,165 | 2,640 | 3,625 |
| | | 17,696 | 15,918 | 14,196 | 6,667 | 5,901 | 3,749 | 1,037 | 903 | 784 | 683 | 595 | 519 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0476

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XL145458 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XJ000234 | | | | | | | | | | | | |
| National Surety | XLX1366356 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX103616 | | | | | | | | | | | | |
| National Surety | XLX148922 | | | | | | | | | | | | |
| National Surety | XLX148921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | |
| National Surety | XLX150208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CJF1011901 | | | | | | | | | | | | |
| National Union | I229452#1 | | | | | | | | | | | | |
| National Union | I229452#2 | | | | | | | | | | | | |
| National Union | GJA1270148 | | | | | | | | | | | | |
| National Union | I225521#1 | | | | | | | | | | | | |
| National Union | I225521#2 | | | | | | | | | | | | |
| National Union | I226640 | | | | | | | | | | | | |
| National Union | I226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EQ000001 | 39,396 | 35,437 | 31,755 | 28,327 | 25,315 | 23,574 | 20,595 | 17,925 | 15,571 | 13,558 | 11,820 | 10,303 |
| New England Insurance | BQ000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | | | |
| Northbrook | 63000986 | | | | | | | | | | | | |
| Northbrook | 63001413 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0477

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63002469 | 41,484 | 37,315 | 33,438 | 29,829 | 26,403 | 23,209 | 20,275 | 17,647 | 15,330 | 13,348 | 11,637 | 10,143 |
| Northbrook | 63003874 | 50,807 | 45,701 | 40,953 | 36,532 | 32,337 | 28,425 | 24,833 | 21,613 | 18,773 | 16,348 | 14,252 | 12,423 |
| Northbrook | 63005512 | 23,277 | 20,938 | 18,763 | 16,737 | 14,815 | 13,023 | 18,674 | 20,239 | 17,581 | 15,308 | 13,346 | 11,633 |
| Northbrook | 63006485 | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 0698 | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 0699 | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 2251 | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 2252 | . | . | . | . | . | . | . | . | . | . | . | . |
| Northumberland | BXL1064 | . | . | . | . | . | . | . | . | . | . | . | . |
| Northwestern National Insurance Company | XLF400251 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pacific Employers | XEC003178 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pacific Employers | XCC003201 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pacific Employers | XGC016722 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP100053#1 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP100053#2 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP10130691 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP10130692 | . | . | . | . | . | . | . | . | . | . | . | . |
| Pre-1968 Worthington-Only Coverage | Various | . | . | . | . | . | . | . | . | . | . | . | . |
| Providence Washington | CBI73770 | . | . | . | . | . | . | . | . | . | . | . | . |
| Prudential Reinsurance | DXC001103 | . | . | . | . | . | . | . | . | . | . | . | . |
| Prudential Reinsurance | DXCX00081 | . | . | . | . | . | . | . | . | . | . | . | . |
| Prudential Reinsurance | DXCDX0161 | . | . | . | . | . | . | . | . | . | . | . | . |
| Prudential Reinsurance | DXCDX0616 | . | . | . | . | . | . | . | . | . | . | . | . |
| Prudential Reinsurance | DXCDX0617 | . | . | . | . | . | . | . | . | . | . | . | . |
| Puritan | ML650183 | . | . | . | . | . | . | . | . | . | . | . | . |
| Republic | CBEL530 | . | . | . | . | . | . | . | . | . | . | . | . |
| Royal Indemnity | EP103003 | . | . | . | . | . | . | . | . | . | . | . | . |
| Safety | UF1204IL | . | . | . | . | . | . | . | . | . | . | . | . |
| Safety | UF1942IL | 1,629 | 1,466 | 1,313 | 1,172 | 1,037 | 912 | 796 | 693 | 602 | 524 | 457 | 398 |
| Safety | UF1943IL | . | . | . | . | . | . | . | . | . | . | . | . |
| Safety | UF26931L | . | . | . | . | . | . | . | . | . | . | . | . |
| Southern American | Unknown | . | . | . | . | . | . | . | . | . | . | . | . |
| St. Paul Mercury | XLJ021020 | . | . | . | . | . | . | . | . | . | . | . | . |
| Stonewall | 36000001 | . | . | . | . | . | . | . | . | . | . | . | . |
| Stonewall | 36000003 | . | . | . | . | . | . | . | . | . | . | . | . |
| Stonewall | 36000113 | . | . | . | . | . | . | . | . | . | . | . | . |
| Stonewall | 36000002 | 9,756 | 1,471 | 1,318 | 1,176 | 1,041 | 915 | 799 | 696 | 604 | 526 | 459 | 400 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0478

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36J00042 | | | | | | | | | | | | |
| Swiss Re | 2HR402006015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00634C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | | | |
| Unigard | 15085 | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | |
| US Fire | 5230774287 | 12,146 | 10,925 | 9,790 | 9,401 | 8,784 | 7,721 | 3,098 | 704 | 611 | 532 | 464 | 405 |
| US Fire | 5230672533 | 38,163 | 34,328 | 30,762 | 27,441 | 25,627 | 23,837 | 19,950 | 17,365 | 15,084 | 13,134 | 11,451 | 9,981 |
| US Fire | 5220356274 | | | | | | | | | | | | |
| US Fire | 5232198267 | 18,710 | 16,830 | 5,820 | | 429 | | | | | | | |
| Yosemite | YXL106803 | | | | | | | | | | | | |
| Zurich | IRDSR4056 | | | | | | | | | | | | |
| Zurich | Z0700S-700572 | | | | | | | | | | | | |
| Zurich | Z0700563 | | | | | | | | | | | | |
| Zurich | ZIP 72,637-65-C | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0479

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Policy and Year
Expected Value for DTT and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 79,200 | 68,797 | 59,329 | 50,648 | 42,536 | 36,256 | 30,119 | 25,175 | 20,810 | 16,951 | 13,654 | 11,021 |
| Aetna | | | | | | | | | | | | | |
| Aetna Casualty and Surety | XLC01037 | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03X0993WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03X0192WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03X01602WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03X2139WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN166WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03XN165WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03X05072WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 03XN5116WCA | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J00055 | - | - | - | 10 | 613 | 569 | 472 | 394 | 326 | 267 | 217 | 173 |
| AIU | 75J00054 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J00053 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J01026 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J01027 | - | - | - | - | - | - | - | - | - | 116 | 438 | 350 |
| AIU | 75J01028 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J00908 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J03524 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J03525 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J03591 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J03592 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J03656 | - | - | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J03663 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | H0001456 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | UMB599690 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AJ0X5201202 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AJ0X5201397 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AJ0X5201658 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AJ0X5201850 | - | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AJ0X5202132 | - | - | - | - | - | - | - | - | - | - | - | - |
| Ambassador | ELP001955 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | E0L5000424 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | E0L5001964 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | E0L5076492 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | E0L5085640 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | E0L5898262 | - | - | - | - | - | - | - | - | - | - | - | - |
| American Home Assurance | CE355594 | - | - | - | - | - | - | - | - | - | - | - | - |

Page 25 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0480

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
[Includes London Cash Flow Cap]
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692335 | | | | | | | | | | | | |
| American Reinsurance | M0371313 | | | | | | | | | | | | |
| American Reinsurance | M1025102 | | | | | | | | | | | | |
| American Reinsurance | M1028591 | | | | | | | | 5 | 30 | 24 | 20 | 16 |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | MJ431743 | | | | | | | | | | | | |
| Associated International | AEL00193C | | | | | | | | | | | | |
| Birmingham Fire | SI6007331 | | | | | | | | | | | | |
| Birmingham Fire | SI6073469 | | | | | | | | | | | | |
| California Union | ZCX000397 | | | | | | | | | | | | |
| California Union | ZCSD04418 | | | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | | | | | | |
| California Union | ZCX006504 | | | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | | | | | | |
| California Union | ZCX007079 | | | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | | | | | |
| California Union | ZCX000783 | | | | | | | | | | | | |
| California Union | ZCX000784 | | | | | | | | | | | | |
| California Union | ZCX000785 | | | | | | | | | | | | |
| Central National | CN2140615 | 288 | 251 | 216 | 184 | 157 | 134 | 111 | 93 | 77 | 63 | 51 | 41 |
| Central National | CN2142340 | | | | | | | | | | | | |
| Central National | CN2000603 | | | | | | | | | | | | |
| Central National | CN2000634 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | | |
| Columbia Casualty | RDU0186288I | | | | | | | | | | | | |
| Columbia Casualty | RDX1806587 | | | | | | | | | | | | |
| Columbia Casualty | RDX5635475 | 1,728 | 1,501 | 1,295 | 1,105 | 941 | 803 | 666 | 556 | 459 | 377 | 305 | 244 |
| Columbia Casualty | RDX1169951 | | | | 17 | 1,012 | 939 | 779 | 650 | 538 | 441 | 357 | 286 |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Continental Casualty | RDX0176107 | | | | | | | | | | | | |
| Continental Casualty | RPX8936695 | | | | | | | | | | | | |
| Continental Casualty | RPX1421877 | | | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0481

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821728 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821864 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | L1307152 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | LX6331291 | 680 | 591 | 510 | 435 | 370 | 316 | 262 | 219 | 181 | 148 | 120 | 96 |
| Continental Insurance | L1438770 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1644550 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6345748 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L4266705 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX2115471 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SBX3196896 | - | - | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1801299 | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed | XDP401422 | - | - | - | - | - | - | - | - | - | - | - | - |
| Disputed | A7497 | 112 | 98 | 84 | 72 | 61 | 52 | 43 | 31 | | 23 | 21 | 17 |
| D&O Managers | A7499 | - | - | - | - | - | - | - | - | - | - | - | - |
| ELAC | E168417001 | 6,134 | 5,328 | 4,595 | 3,923 | 3,338 | 2,848 | 2,362 | 1,973 | 1,631 | 1,338 | 1,084 | 867 |
| Employers CU | EX8417002 | 6,047 | 5,252 | 4,529 | 3,867 | 3,301 | 2,817 | 2,336 | 1,951 | 1,613 | 1,295 | 1,046 | 836 |
| Employers Mutual (Wausau) | 573600102223 | 1,661 | 1,443 | 1,244 | 1,062 | 904 | 771 | 640 | 534 | 442 | 362 | 293 | 235 |
| Employers Mutual Casualty Company | MAO070754 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MAO071303 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72095 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW72151 | - | - | - | - | - | - | - | - | - | - | - | - |
| Employers Reinsurance Corp. | PLB12648 | - | - | - | - | - | - | - | - | - | - | - | - |
| European General | FU7980777.0979 | - | - | - | - | - | - | - | - | - | - | - | - |
| Evanston Insurance | LE193378 | - | - | - | - | - | - | - | - | - | - | - | - |
| Falcon | SH600040 | - | - | - | - | - | - | - | - | - | - | - | - |
| Falcon | SI600334 | - | - | - | - | - | - | - | - | - | - | - | - |
| Falcon | 7979227243 | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227290 | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227297 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLDX1027859 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLDX1056750 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLDX1204294 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLDX1051188 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLDX1070731 | - | - | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XLDX1170313 | - | - | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0482

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
Allocation by Policy and Year
Expected Value for DII and PM Claims
No CIP Agreements
(includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars — 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XDX1370383 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 924091 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 925897 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 927795 | - | - | - | - | - | - | - | - | - | - | - | - |
| First State | 917177 | 553 | 307 | 264 | 226 | 192 | 164 | 136 | 113 | 94 | 77 | 62 | 50 |
| First State | 917383 | 8,692 | 7,550 | 6,511 | 5,559 | 4,731 | 4,036 | 3,347 | 2,795 | 2,311 | 1,896 | 1,536 | 1,228 |
| First State | 911879 | 350 | 304 | 262 | 224 | 190 | 162 | 135 | 112 | 93 | 76 | 62 | 49 |
| Gibraltar Insurance Co. | GWX000045 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GWX000046 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GWX000991 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gibraltar Insurance Co. | GMX001584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SGLD8094000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SGLD8094064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | SGLD8094063 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66801963 | 1,047 | 910 | 785 | 670 | 570 | 486 | 403 | 337 | 278 | 228 | 185 | 148 |
| Granite State | 66812370 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66812371 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823216 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66823217 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833982 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66833983 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66844637 | - | - | - | - | - | - | - | - | - | - | - | - |
| Granite State | 66855584 | - | - | - | - | - | - | - | - | - | - | - | - |
| Great Southwest Fire | XLL11195 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 11061 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | 11064 | - | - | - | - | - | - | - | - | - | - | - | - |
| Harbor | HH180032 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR10598 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20205 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20474 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20475 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20811 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR20812 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40556 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR40815 | - | - | - | - | - | - | - | - | - | - | - | - |
| Highlands Insurance Co. | SR41018 | - | - | - | - | - | - | - | - | - | - | - | - |

Page 28 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0483

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 15, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | |
| INA | GAL204195 | | | | | | | | | | | | |
| INA | GAL376722 | | | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | JBJ844186 | | | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | | | |
| Integrity | XLD200209 | | | | | | | | | | | | |
| Integrity | XLD200060 | | | | | | | | | | | | |
| Integrity | XLD201480 | | | | | | | | | | | | |
| Integrity | XLD202064 | | | | | | | | | | | | |
| Integrity | XLD203860 | | | | | | | | | | | | |
| Integrity | XLD207106 | | | | | | | | | | | | |
| Integrity | XLD208316 | | | | | | | | | | | | |
| Integrity | XLD208184#1 | | | | | | | | | | | | |
| Integrity | XLD208184#2 | | | | | | | | | | | | |
| Integrity | 522046880I | | | | | | | | | | | | |
| ISLIC | 522046881I | | | | | | | | | | | | |
| ISLIC | 522046889I | | | | | | | | | | | | |
| ISLIC | 523205072I | | | | | | | | | | | | |
| Lexington | 523205072I4 | | | | | | | | | | | | |
| Lexington | GC55500201 | | | | | | | | | | | | |
| London | GC5511459 | | | | | | | | | | | | |
| Lumbermens | Various | 3,116 | 2,707 | 2,334 | 1,993 | 1,696 | 1,447 | 1,200 | 1,002 | 828 | 680 | 551 | 440 |
| Lumbermens | 3SX016626 | 452 | 393 | 339 | 289 | 246 | 210 | 174 | 145 | 120 | 99 | 80 | 64 |

Page 29 of 40

CONFIDENTIAL                                                     GRANITE_ALAN GRAY 0484

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XH2220 | | | | | | | | | | | | |
| Midland | XH145438 | | | | | | | | | | | | |
| Midland | XH145799 | | | | | | | | | | | | |
| Midland | XH151584 | | | | | | | | | | | | |
| Midland | XH152075 | | | | | | | | | | | | |
| Midland | XH152076 | | | | | | | | | | | | |
| Midland | XH148365 | | | | | | | | | | | | |
| Midland | XH148366 | | | | | | | | | | | | |
| Midland | XH159833 | | | | | | | | | | | | |
| Midland | XH159835 | | | | | | | | | | | | |
| Mission Insurance | M31736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XJ000234 | | | | | | | | | | | | |
| National Surety | XJLX1366316 | | | | | | | | | | | | |
| National Surety | XJLX1436215 | | | | | | | | | | | | |
| National Surety | XJLX1436216 | | | | | | | | | | | | |
| National Surety | XJLX1485922 | | | | | | | | | | | | |
| National Surety | XJLX1485921 | | | | | | | | | | | | |
| National Surety | XJLX1530076 | | | | | | | | | | | | |
| National Surety | XJLX1530077 | | | | | | | | | | | | |
| National Surety | XJLX1530208 | | | | | | | | | | | | |
| National Surety | XJLX1735789 | | | | | | | | | | | | |
| National Union | CJE1011901 | | | | | | | | | | | | |
| National Union | 1239453241 | | | | | | | | | | | | |
| National Union | 1239453242 | | | | | | | | | | | | |
| National Union | GJLA12701-48 | | | | | | | | | | | | |
| National Union | 1232532141 | | | | | | | | | | | | |
| National Union | 1232532142 | | | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9695832 | | | | | | | | | | | | |
| New England Insurance | EQ3000001 | 8,581 | 7,801 | 6,728 | 5,744 | 4,888 | 4,170 | 3,458 | 2,888 | 2,387 | 1,959 | 1,587 | 1,269 |
| New England Insurance | EQ3000005 | | | | | | | | | | | | |
| North Star | NSX00903 | | | | | | | | | | | | |
| Northbrook | 63J000237 | | | | | | | | | | | | |
| Northbrook | 63J000986 | | | | | | | 54 | 65 | 54 | 43 | 267 | 316 |
| Northbrook | 63J01413 | | | | | | | | | | | 36 | 29 |

Page 30 of 40

GRANITE_ALAN GRAY 0485

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63002469 | | | | | | | | | | | | |
| Northbrook | 63003874 | 8,842 | 7,680 | 6,623 | 5,622 | 2,789 | 2,223 | 1,847 | 1,543 | 1,275 | 1,046 | 848 | 678 |
| Northbrook | 63005512 | 10,839 | 9,406 | 8,112 | 6,726 | 5,894 | 5,028 | 4,170 | 3,482 | 2,879 | 2,130 | 1,038 | 830 |
| Northbrook | 63006485 | 10,140 | 8,808 | 7,596 | 6,485 | 5,519 | 4,709 | 3,905 | 3,261 | 2,696 | 2,211 | 1,791 | 1,433 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | Z251 | | | | | | | | | | | | |
| Northeastern Fire | Z252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XDP400251 | | | | | | | | | | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |
| Pacific Employers | XCC01672 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP101306#1 | | | | | | | | | | | | |
| Pine Top | MLP101306#2 | | | | | | | | | | | | |
| Pre-1968 Worthington-Only Coverage | Various | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | MLA50183 | | | | | | | | | | | | |
| Republic | CDB1530 | | | | | | | | | | | | |
| Royal Indemnity | EIQ10033 | | | | | | | | | | | | |
| Safety | UFJ204IL | | | | | | | | | | | | |
| Safety | UFJ942IL | | | | | | | | | | | | |
| Safety | UFJ943IL | | | | | | | | | | | | |
| Safety | UP26931L | | | | | | | | | | | | |
| Southam American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XTQ01020 | | | | | | | | | | | | |
| Stonewall | 36000001 | | | | | | | | | | | | |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | 347 | 302 | 260 | 222 | 190 | 162 | 134 | 112 | 93 | 76 | 63 | 49 |
| Stonewall | 36000002 | 348 | 303 | 261 | 223 | 6 | | | | | | | |

Page 31 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0486

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 | 2042 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | - | - | - | - | - | - | - | - | - | - | - | - |
| Swiss Re | 2HR40200601307S | - | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100195 | - | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100561 | - | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100788 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955457 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955852 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955855 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956175 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956176 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956463 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956776 | - | - | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL006636C | - | - | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00819C | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 353 | 306 | 264 | 226 | 192 | 164 | 136 | 113 | 94 | 77 | 62 | 50 |
| US Fire | 5230672533 | 8,700 | 7,557 | 6,517 | 5,564 | 4,735 | 4,040 | 3,350 | 2,798 | 2,313 | 1,897 | 1,537 | 1,229 |
| US Fire | 5230356274 | - | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5231198267 | - | - | - | - | - | - | - | - | - | - | - | - |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRD5R4056 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-700S?2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZI700S0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB 72,637-85-C | - | - | - | - | - | - | - | - | - | - | - | - |

Page 32 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0487

*Privileged and Confidential — Prepared as the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 8,611 | 6,478 | 4,553 | 2,901 | 1,434 | 1,009 | 764 | 551 | 412 | 233 |
| Aetna | X1201037 | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN993WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN1192WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN1600WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN2139WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN1650VCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08XN165WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN5072WCA | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 01XN5116WCA | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J00055 | 134 | 100 | 70 | 43 | 21 | 15 | 11 | 8 | 6 | 3 |
| AIU | 75J00054 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J00053 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J01026 | 271 | 203 | 142 | 88 | 43 | 30 | 23 | 17 | 12 | 7 |
| AIU | 75J01027 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J01028 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J00608 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J3524 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J3525 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J3591 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J3592 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J3656 | - | - | - | - | - | - | - | - | - | - |
| AIU | 75J3663 | - | - | - | - | - | - | - | - | - | - |
| Allianz | H.0001456 | - | - | - | - | - | - | - | - | - | - |
| Allianz | UMB599690 | - | - | - | - | - | - | - | - | - | - |
| Allianz | A0X5201202 | - | - | - | - | - | - | - | - | - | - |
| Allianz | A0X5201297 | - | - | - | - | - | - | - | - | - | - |
| Allianz | A0X5201638 | - | - | - | - | - | - | - | - | - | - |
| Allianz | A0X5201650 | - | - | - | - | - | - | - | - | - | - |
| Allianz | A0X5202132 | - | - | - | - | - | - | - | - | - | - |
| Ambassador | ELP001955 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EU.5000424 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EU.5001964 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EU.5076492 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EU.5085640 | - | - | - | - | - | - | - | - | - | - |
| American Excess | EU.5098262 | - | - | - | - | - | - | - | - | - | - |
| American Home Assurance | CB555594 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0488

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Assurance | CE2692355 | 12 | 9 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| American Reinsurance | M0371313 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1025102 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M028591 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1027714 | - | - | - | - | - | - | - | - | - | - |
| American Reinsurance | M1431745 | - | - | - | - | - | - | - | - | - | - |
| Associated International | AEL00193C | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SI$073331 | - | - | - | - | - | - | - | - | - | - |
| Birmingham Fire | SI$073469 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX003997 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCS004418 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZZC004411 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZZC006179 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006180 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006504 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX006505 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007079 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007080 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007783 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007784 | - | - | - | - | - | - | - | - | - | - |
| California Union | ZCX007785 | 32 | 24 | 17 | 10 | 5 | 4 | 3 | 2 | 1 | 1 |
| Central National | CN21406615 | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ1423240 | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ008603 | - | - | - | - | - | - | - | - | - | - |
| Central National | CNZ008634 | - | - | - | - | - | - | - | - | - | - |
| City | HEC0693749 | - | - | - | - | - | - | - | - | - | - |
| City | HEC0693751 | - | - | - | - | - | - | - | - | - | - |
| City | HEC0825978 | - | - | - | - | - | - | - | - | - | - |
| City | HEC0825974 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDU1862881 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX1864587 | 189 | 141 | 99 | 61 | 30 | 21 | 16 | 12 | 9 | 5 |
| Columbia Casualty | RDX2363475 | 221 | 165 | 116 | 72 | 35 | 25 | 19 | 14 | 10 | 6 |
| Columbia Casualty | RDX4169951 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX41701394 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX9176107 | - | - | - | - | - | - | - | - | - | - |
| Columbia Casualty | RDX8936695 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX1421877 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL                                                   GRANITE_ALAN GRAY 0489

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Casualty | RDX2821728 | - | - | - | - | - | - | - | - | - | - |
| Continental Casualty | RDX2821864 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1307152 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | LX633291 | 74 | 56 | 39 | 24 | 12 | 8 | 6 | 5 | 3 | 2 |
| Continental Insurance | L1438770 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L1648550 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6345748 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L4366705 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | L6247502 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX2215471 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX5196806 | - | - | - | - | - | - | - | - | - | - |
| Continental Insurance | SRX1891299 | - | - | - | - | - | - | - | - | - | - |
| Disputed | XQ7401422 | 13 | 10 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 0 |
| Disputed | A7497 | - | - | - | - | - | - | - | - | - | - |
| Drake Insurance of NY | XL01478 | - | - | - | - | - | - | - | - | - | - |
| E&O Managers | A7499 | - | - | - | - | - | - | - | - | - | - |
| ELAC | B168417001 | 590 | 402 | 282 | 174 | 86 | 61 | 46 | 33 | 25 | 14 |
| Employers CU | EY8417002 | 647 | 484 | 339 | 210 | 103 | 73 | 55 | 40 | 30 | 17 |
| Employers Mutual (Wausau) | 573600102223 | 182 | 136 | 95 | 59 | 29 | 20 | 15 | 11 | 8 | 5 |
| Employers Mutual Casualty Company | MJQ070754 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MJQ071303 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW272095 | - | - | - | - | - | - | - | - | - | - |
| Employers Mutual Casualty Company | MMMW272151 | - | - | - | - | - | - | - | - | - | - |
| Employers Reinsurance Corp. | P1E12644 | - | - | - | - | - | - | - | - | - | - |
| European General | FU79807710979 | - | - | - | - | - | - | - | - | - | - |
| Evanston Insurance | LE00378 | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600049 | - | - | - | - | - | - | - | - | - | - |
| Falcon | S1600334 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 7979227243 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227290 | - | - | - | - | - | - | - | - | - | - |
| Federal Ins | 8079227297 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XDX1027859 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XDX1036750 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XDX1204294 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XDX1267188 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XDX1301731 | - | - | - | - | - | - | - | - | - | - |
| Fireman's Fund | XDX1370313 | - | - | - | - | - | - | - | - | - | - |

Page 35 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0490

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fireman's Fund | XLCX1370383 | | | | | | | | | | |
| First State | 924091 | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | |
| First State | 917177 | | | | | | | | | | 1 |
| First State | 917383 | 39 | 29 | 20 | 13 | 6 | 4 | 3 | 2 | 2 | 1 |
| First State | 911879 | 950 | 711 | 498 | 308 | 152 | 107 | 81 | 58 | 44 | 25 |
| First State | | 38 | 29 | 20 | 12 | 6 | 4 | 3 | 2 | 2 | 1 |
| Gibraltar Insurance Co. | GWX00045 | | | | | | | | | | |
| Gibraltar Insurance Co. | GWX00046 | | | | | | | | | | |
| Gibraltar Insurance Co. | GWX00981 | | | | | | | | | | |
| Gibraltar Insurance Co. | GWX01584 | | | | | | | | | | |
| Granite State | SCLD80940000 | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | |
| Granite State | SCLD8094065 | 115 | 86 | 60 | 37 | 18 | 13 | 10 | 7 | 5 | 3 |
| Granite State | 66801963 | | | | | | | | | | |
| Granite State | 66812370 | | | | | | | | | | |
| Granite State | 66812371 | | | | | | | | | | |
| Granite State | 66833216 | | | | | | | | | | |
| Granite State | 66833217 | | | | | | | | | | |
| Granite State | 66833982 | | | | | | | | | | |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | |
| Great Southwest Fire | XCL11195 | | | | | | | | | | |
| Harbor | 1188141 | | | | | | | | | | |
| Harbor | 1186164 | | | | | | | | | | |
| Harbor | HI180032 | | | | | | | | | | |
| Highlands Insurance Co. | SRK0598 | | | | | | | | | | |
| Highlands Insurance Co. | SRB20205 | | | | | | | | | | |
| Highlands Insurance Co. | SRB20474 | | | | | | | | | | |
| Highlands Insurance Co. | SRB20475 | | | | | | | | | | |
| Highlands Insurance Co. | SRB20811 | | | | | | | | | | |
| Highlands Insurance Co. | SRB20812 | | | | | | | | | | |
| Highlands Insurance Co. | SRB40556 | | | | | | | | | | |
| Highlands Insurance Co. | SRB40656 | | | | | | | | | | |
| Highlands Insurance Co. | SRK0815 | | | | | | | | | | |
| Highlands Insurance Co. | SRK41018 | | | | | | | | | | |

CONFIDENTIAL

GRANITE_ALAN GRAY 0491

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highlands Insurance Co. | SR41257 | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | |
| Home | HEC904732 | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | |
| NA | GAL197644 | | | | | | | | | | |
| NA | XCP6640 | | | | | | | | | | |
| NA | GAL2041915 | | | | | | | | | | |
| NA | GAL336722 | | | | | | | | | | |
| NA | GAL355650 | | | | | | | | | | |
| NA | GAL394501 | | | | | | | | | | |
| NA | XCP14305 | | | | | | | | | | |
| NA | XCP14327 | | | | | | | | | | |
| NA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200060 | | | | | | | | | | |
| Integrity | XL201440 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | |
| Integrity | XL203316 | | | | | | | | | | |
| Integrity | XL2081844#1 | | | | | | | | | | |
| Integrity | XL2081844#2 | | | | | | | | | | |
| Integrity | 5220468801 | | | | | | | | | | |
| ISLIC | 5220468819 | | | | | | | | | | |
| ISLIC | 5220502024 | | | | | | | | | | |
| Lexington | GCL5500201 | | | | | | | | | | |
| Lexington | GCL511459 | | | | | | | | | | |
| London | Various | 502 | 453 | 317 | 196 | 97 | 68 | 52 | 37 | 28 | 16 |
| Lumbermens | 3SX016626 | 49 | 37 | 26 | 16 | 8 | 6 | 4 | 3 | 2 | 1 |

Page 37 of 40

CONFIDENTIAL

GRANITE_ALAN GRAY 0492

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CTP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discouns
Present Value Year 2003 Dollars -- 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | XL2220 | - | - | - | - | - | - | - | - | - | - |
| Midland | XLJ45438 | - | - | - | - | - | - | - | - | - | - |
| Midland | XLJ45799 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL151584 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL152075 | - | - | - | - | - | - | - | - | - | - |
| Midland | XL152076 | - | - | - | - | - | - | - | - | - | - |
| Midland | XLJ48365 | - | - | - | - | - | - | - | - | - | - |
| Midland | XLJ48366 | - | - | - | - | - | - | - | - | - | - |
| Midland | XLJ59353 | - | - | - | - | - | - | - | - | - | - |
| Midland | XLJ59835 | - | - | - | - | - | - | - | - | - | - |
| Mission Insurance | M93736 | - | - | - | - | - | - | - | - | - | - |
| Mutual Fire and Marine Insurance Company | Unknown | - | - | - | - | - | - | - | - | - | - |
| National Casualty | XLJ000234 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ366336 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ436215 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ436216 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ485922 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ485921 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ550076 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ550077 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ550208 | - | - | - | - | - | - | - | - | - | - |
| National Surety | XLXJ735769 | - | - | - | - | - | - | - | - | - | - |
| National Union | CEJ01J901 | - | - | - | - | - | - | - | - | - | - |
| National Union | 129A5J241 | - | - | - | - | - | - | - | - | - | - |
| National Union | 129A5J242 | - | - | - | - | - | - | - | - | - | - |
| National Union | GLAJ270148 | - | - | - | - | - | - | - | - | - | - |
| National Union | 125321J#1 | - | - | - | - | - | - | - | - | - | - |
| National Union | 125321J#2 | - | - | - | - | - | - | - | - | - | - |
| National Union | 125440 | - | - | - | - | - | - | - | - | - | - |
| National Union | 125084 | - | - | - | - | - | - | - | - | - | - |
| National Union | 9605832 | - | - | - | - | - | - | - | - | - | - |
| New England Insurance | EQ000001 | 982 | 734 | 514 | 318 | 157 | 111 | 84 | 60 | 45 | 26 |
| New England Insurance | EQ000005 | - | - | - | - | - | - | - | - | - | - |
| North Star | NSX00963 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63000237 | 245 | 183 | 128 | 79 | 39 | 28 | 21 | 15 | 11 | 6 |
| Northbrook | 63000086 | 22 | 17 | 12 | 82 | 43 | 30 | 23 | 16 | 12 | 7 |
| Northbrook | 63001413 | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0493

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Table 8
Allocation by Policy and Year
Expected Value for DII and FM Claims
No CIP Agreements
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Northbrook | 63002469 | - | - | - | - | - | - | - | - | - | - |
| Northbrook | 63003874 | 523 | 392 | 275 | 170 | 84 | 59 | 45 | 32 | 24 | 14 |
| Northbrook | 63005512 | 642 | 480 | 336 | 208 | 103 | 72 | 55 | 39 | 29 | 17 |
| Northbrook | 63006485 | 1,109 | 829 | 581 | 359 | 177 | 125 | 94 | 68 | 51 | 29 |
| Northeastern Fire | 0698 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 0699 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2251 | - | - | - | - | - | - | - | - | - | - |
| Northeastern Fire | 2252 | - | - | - | - | - | - | - | - | - | - |
| Northumberland | BXL1064 | - | - | - | - | - | - | - | - | - | - |
| Northwestern National Insurance Company | XLJ400251 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC003178 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC003201 | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | XCC016722 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP10005341 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP10005342 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP10130681 | - | - | - | - | - | - | - | - | - | - |
| Pine Top | MLP10130682 | - | - | - | - | - | - | - | - | - | - |
| Pre-1968 Washington-Only Coverage | Various | - | - | - | - | - | - | - | - | - | - |
| Providence Washington | CU173770 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXC001103 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0081 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0161 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0616 | - | - | - | - | - | - | - | - | - | - |
| Prudential Reinsurance | DXCDX0617 | - | - | - | - | - | - | - | - | - | - |
| Puritan | MJ650183 | - | - | - | - | - | - | - | - | - | - |
| Republic | CDB1530 | - | - | - | - | - | - | - | - | - | - |
| Royal Indemnity | ED103033 | - | - | - | - | - | - | - | - | - | - |
| Safety | UFJ1204IL | - | - | - | - | - | - | - | - | - | - |
| Safety | UFJ9421L | - | - | - | - | - | - | - | - | - | - |
| Safety | UFJ9431L | - | - | - | - | - | - | - | - | - | - |
| Safey | UFZ6931L | - | - | - | - | - | - | - | - | - | - |
| Southern American | Unknown | - | - | - | - | - | - | - | - | - | - |
| St. Paul Mercury | XLD10200 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36J00001 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36J00003 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 33J00113 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36J00002 | 38 | 28 | 20 | 12 | 6 | 4 | 3 | 2 | 2 | 1 |

CONFIDENTIAL

GRANITE_ALAN GRAY 0494

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

**Table 8**
**Allocation by Policy and Year**
**Expected Value for DII and FM Claims**
**No CIP Agreements**
(Includes London Cash Flow Cap)
Modified Probabilities and Discounts
Present Value Year 2003 Dollars – 7% discount rate
December 16, 2003

| Carrier Name | Policy Number | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stonewall | 36000042 | - | - | - | - | - | - | - | - | - | - |
| Swiss Re | 25HR40206015078 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100195 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100561 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100788 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955457 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955852 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955853 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956175 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956176 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956463 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956776 | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00638C | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00819C | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15085 | - | - | - | - | - | - | - | - | - | - |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 39 | 29 | 20 | 12 | 6 | 4 | 3 | 2 | 2 | 1 |
| US Fire | 5230673533 | 951 | 711 | 498 | 308 | 152 | 107 | 81 | 58 | 44 | 25 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | - | - | 16 | 19 | 9 | 7 | 5 | 4 | 3 | 2 |
| Yosemite | YXL106803 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRD3R4056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-700572 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z170057.3 | - | - | - | - | - | - | - | - | - | - |
| Zurich | ZIB72,637-85-C | - | - | - | - | - | - | - | - | - | - |

CONFIDENTIAL

GRANITE_ALAN GRAY 0495