# EXHIBIT 22

**Jeff Genereux**

---

**From:** Jeff Genereux
**Sent:** Monday, April 26, 2004 8:51 PM
**To:** Shea, John D.; twilkinson@cozen.com
**Subject:** RE: Dresser

ack, Tom:
ttached is the payment stream discussed today at AIG.
ayments run 7/1/08-7/1/14, yearly, 7 total oaymnet of $35.44M, total $248.1M (65% of nominal $382.7M).
PV at 5.5% is $170M (valued at 5/1/04; 44.42% of limits) or $176.2M (valued at 1/1/05; 46.05% of limits).
et me know if you have any questions.
eff

-----Original Message-----
**From:** Shea, John D. [mailto:JShea@cozen.com]
**Sent:** Sun 4/25/2004 1:09 PM
**To:** Jeff Genereux
**Cc:**
**Subject:** RE: Dresser

Thanks Jeff. Jack.

-----Original Message-----
From: Jeff Genereux [mailto:jgenereux@alangray.com]
Sent: Sat 4/24/2004 2:43 PM
To: Shea, John D.; Wilkinson, Jr., Thomas G.
Cc: simon.yoon@aig.com; Mike Ceppi; Chris.Eskelan@AIG.com
Subject: RE: Dresser

Jack & Tom,

Attached is some summary information on the AIG allocations sent to me yesterday morning with some additional payments stream calculations. I have cc the folks at AIGTS due to the short time constraints.

Summary information is as follows:

TOTAL LIMITS

AVAILABLE LIMITS

NOMINAL TOTAL

% NOMINAL ALLOC.

PV TOTAL

% NPV ALLOC.

HW

231,500,000

231,500,000



E: Dresser

144,344,489

62.35%

116,250,859

50.22%

SW

151,183,334

151,183,334

67,623,962

44.73%

53,904,198

35.65%

382,683,334

382,683,334

211,968,451

55.39%

170,155,057

44.46%

I have run four alternate payment scenarios for comparison purposes, as follows:

1

EQUAL INSTALLMENTS OVER 10 YEARS STARTING 2007

2

EQUAL INSTALLMENTS OVER 6 YEARS STARTING 2007

3

ACCELERATED PAYMENTS OVER 10 YEARS STARTING 2007 (NOMINAL INCREASED TO ACHIEVE "DEAL" NPV)

4

ACCELERATED PAYMENTS OVER 6 YEARS STARTING 2007 (NOMINAL INCREASED TO ACHIEVE "DEAL" NPV)

Results are ass follows for HW, SW aand Combined:

HW

YEARLY

NPV 5.5%

1

SPLIT 10

14,434,449

103,135,752

2

SPLIT 6

24,057,415

113,921,869

3

ACCEL 10

30M

116,407,132

4

ACCEL 6

30M

116,232,009

SW

YEARLY

NPV 5.5%

1

SPLIT 10

6,762,396

48,318,077

2

SPLIT 6

11,270,660

53,371,266

3

ACCEL 10

15M

53,641,394

4

ACCEL 6

12.5M

53,976,221

COMBINED

YEARLY

NPV 5.5%

1

SPLIT 10

21,196,845

151,453,829

2

SPLIT 6

35,328,075

167,293,135

3

ACCEL 10

30-50M

170,026,737

4

ACCEL 6

35-50M

170,242,145

Detail is attached.

Please give me a call if any questions.

Jeff

Jeff Genereux

Alan Gray, Inc.

617-426-6255 (Main)

617-598-1514 (Direct)

617-967-79588 (Cell)

******************************************

E: Dresser

Notice: This communication, including attachments, may contain information that is confidential and protected by the attorney/client or other privileges. It constitutes non-public information intended to be conveyed only to the designated recipient(s). If the reader or recipient of this communication is not the intended recipient, an employee or agent of the intended recipient who is responsible for delivering it to the intended recipient, or you believe that you have received this communication in error, please notify the sender immediately by return e-mail and promptly delete this e-mail, including attachments without reading or saving them in any manner. The unauthorized use, dissemination, distribution, or reproduction of this e-mail, including attachments, is prohibited and may be unlawful. Receipt by anyone other than the intended recipient(s) is not a waiver of any attorney/client or other privilege.

/27/2004

4/26/04 MEETING PAYMENT STREAMDRESSER - AIG: COMBINED HARBISON AND STUDEBAKER 04/23/2004 FINAL OFFER WITH ALTERNATE PAYMENT STREAMS (NPV @ 5.5%, VALUED 01/01/2005)

| | | | | | [illegible] | NOMINAL IMPACTS | | | | | | NPV 5.5% IMPACTS (VALUED AT 01/01/2005) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 01/01/05 | 01/01/06 | 01/01/07 | 01/01/08 | 07/01/09 | 07/01/10 | 01/01/05 | 01/01/06 | 01/01/07 | 01/01/08 | 07/01/09 | 07/01/10 | NPV TOTAL | | |
| | | | | | [illegible] | 1/1/2005 | 1/1/2006 | 1/1/2007 | 1/1/2008 | 07/01/09 | 07/01/10 | 1/1/2005 | 1/1/2006 | 1/1/2007 | 1/1/2008 | 07/01/09 | 07/01/10 | | | |
| | TOTAL LIMITS | AVAILABLE LIMITS | Likely? | NOMINAL TOTAL | PV TOTAL | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | NPV TOTAL | NOM % LIMITS | NPV % LIMITS |
| HW | 231,500,000 | 231,500,000 | YES | 144,344,489 | 116,250,859 | 9,879,266 | 9,879,266 | 0 | 0 | 101,934,380 | 22,651,576 | 9,879,266 | 9,364,576 | 0 | 0 | 80,128,695 | 16,878,322 | 116,250,859 | 62.35% | 50.22% |
| SW | 151,183,334 | 151,183,334 | YES | 67,623,962 | 53,904,198 | 2,535,800 | 6,495,459 | 0 | 0 | 37,923,022 | 20,669,681 | 2,535,800 | 6,156,833 | 0 | 0 | 29,810,573 | 15,400,992 | 53,904,198 | 44.73% | 35.65% |
| | 382,683,334 | 382,683,334 | | 211,968,451 | 170,155,057 | 12,415,066 | 16,374,725 | 0 | 0 | 139,857,402 | 43,321,257 | 12,415,066 | 15,521,409 | 0 | 0 | 109,939,268 | 32,279,314 | 170,155,057 | 55.39% | 44.46% |

| % LIMITS | NPV @ 5.5% | DISCOUNT DATE | DISC.% | 07/01/2005 | 07/01/2006 | 07/01/2007 | 07/01/2008 | 07/01/2009 | 07/01/2010 | 07/01/2011 | 07/01/2012 | 07/01/2013 | 07/01/2014 | 07/01/2015 | 07/01/2016 | 07/01/2017 | 07/01/2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $0 | $0 | $0 | $35,440,070 | $35,440,070 | $35,440,070 | $35,440,070 | $35,440,070 | $35,440,070 | $35,440,070 | $0 | $0 | $0 | $0 | $248,080,492 |
| [illegible] | $176,216,290 | [illegible] | 5.50% | $0 | $0 | $0 | $29,389,927 | $27,858,771 | $26,407,386 | $25,031,615 | $23,724,041 | $22,488,067 | $21,316,484 | $0 | $0 | $0 | $0 | $176,216,290 |
| [illegible] | $170,000,000 | [illegible] | 5.50% | $0 | $0 | $0 | $28,353,153 | $26,876,012 | $25,475,826 | $24,148,588 | $22,887,140 | $21,694,767 | $20,564,514 | $0 | $0 | $0 | $0 | $170,000,000 |

Subject to Confidentiality Agreement

Combined Cash Flow
Plus One Carrier

| Pay Date | Payment |
|---|---|
| Jan-05 | $134,962,336 |
| Jul-05 | $1,705,981 |
| Jan-06 | $86,895,150 |
| Jan-07 | $13,438,419 |
| Jan-08 | $13,869,723 |
| Jan-09 | $11,476,605 |
| Jul-09 | $407,511,396 |
| Jul-10 | $59,500,000 |
| Nominal | $729,359,612 |

CONFIDENTIAL

Subject to Confidentiality Agreement

w/ LVMB + HAD

Combined Cash Flow
Plus Two Carriers

| Pay Date | Payment |
|---|---|
| Jan-05 | $138,541,934 |
| Jul-05 | $1,705,981 |
| Jan-06 | $86,895,150 |
| Jan-07 | $13,438,419 |
| Jan-08 | $13,869,723 |
| Jan-09 | $11,476,605 |
| Jul-09 | $407,511,396 |
| Jul-10 | $59,500,000 |
| Nominal | $732,939,210 |

ATG HAS

CONFIDENTIAL

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | Date Paid / Amount Paid / AVAILABLE | 12/31/2002 150,000,000 2002 | 12/31/2003 200,000,000 2003 | 12/31/2004 200,000,000 2004 | 12/31/2005 200,000,000 2005 | 12/31/2006 200,000,000 2006 | 12/31/2007 200,000,000 2007 | 12/31/2008 200,000,000 2008 | 12/31/2009 200,000,000 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 1978 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,787 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,754 | 3,066,871 | 987,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,642 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,586,176 | 0 | 0 |
| LEXINGTON | GC 403437 / K 25820. | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,510,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,586,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 6513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,497,378 | 6,502,622 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,956,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 8,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 8,548,111 | 9,544,291 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |

Total 231,500,000

| | | Rate | Available | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | NPV | | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,905 | 0 | 4,956,499 | 17,865,398 | 28,840,900 | 2,337,203 |
| | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,399 | 26,294,378 | 2,089,086 |
| | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,349,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 15,472,795 | 24,015,773 | 1,871,382 |
| [redacted] | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,939,398 | 22,966,564 | 1,772,594 |
| | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,506 |
| | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,167 | 21,972,533 | 1,679,684 |
| [redacted] | DISCOUNT RATE | [redacted] | | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,948 | 21,030,243 | 1,592,826 |

CONFIDENTIAL

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010 200,000,000 | 12/31/2011 200,000,000 | 12/31/2012 200,000,000 | 12/31/2013 200,000,000 | 12/31/2014 48,575,663 | 12/31/2015 0 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100335 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,596,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AJU | 76-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 25,000,000 |
| AIU | 75-100985 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 29,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,126,073 | 50,086,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 32,184,180 | 31,252,134 | 7,303,182 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,328,287 | 26,041,187 | 5,971,768 | 0 | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,883 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,883 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,653 | 2,419,985 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 16,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514048 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 5,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,854,257 | 14,546,125 | 0 | 0 | 76,224,333 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,864 | 0 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 984,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 835,758 | 0 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 493,201 | 10,791,636 | 71,276,587 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | | | | | | | | | | | 432,204 | 9,271,882 | 60,034,418 | 53,798,222 | 9,949,383 | 0 | 199,337,956 |
| | | | | | | | | | | | 404,988 | 8,603,544 | 55,156,239 | 48,956,103 | 8,966,045 | 0 | 185,928,502 |
| | | | | | | | | | | | 379,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| | | | | | | | | | | [illegible] | 356,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | | | | | | | | | | | 345,150 | 7,158,703 | 44,811,940 | 38,825,683 | 6,942,327 | 0 | 157,283,336 |
| | | | | | | | | | | | 334,440 | 6,903,876 | 43,012,507 | 37,090,964 | 6,600,884 | 0 | 152,283,505 |
| | | | | | | | | | | [illegible] | 314,146 | 6,424,388 | 39,650,372 | 33,872,364 | 5,971,768 | 0 | 142,918,564 |

PAGE 2 OF 2

CONFIDENTIAL

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| | | | | | | | | | | | | Amount Paid | 150,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80:6) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-800146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 60,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 6 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 60,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,754 | 3,066,871 | 987,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,642 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,586,176 | 0 | 0 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,510,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,588,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 60,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 6 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,487,376 | 6,502,622 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,856,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 9,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 8,648,111 | 9,544,291 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | |
| | | | | | | | | | | | NPV | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,905 | 0 | 4,956,499 | 17,865,398 | 28,840,900 | 2,337,203 |
| | | | | | | | | | | | DISCOUNT RATE | 2.00% | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,399 | 26,294,278 | 2,089,086 |
| | | | | | | | | | | | DISCOUNT RATE | 3.00% | 2,823,124 | 7,945,304 | 5,349,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | | | | | | | | | | | DISCOUNT RATE | 4.00% | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 15,472,795 | 24,015,773 | 1,871,382 |
| | | | | | | | | | | | DISCOUNT RATE | 5.00% | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,939,398 | 22,966,584 | 1,772,594 |
| | | | | | | | | | | | DISCOUNT RATE | 5.50% | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,506 |
| | | | | | | | | | | | DISCOUNT RATE | 6.00% | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,187 | 21,972,533 | 1,679,884 |
| | | | | | | | | | | | DISCOUNT RATE | 7.00% | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,946 | 21,030,243 | 1,592,826 |

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010 200,000,000 | 12/31/2011 200,000,000 | 12/31/2012 200,000,000 | 12/31/2013 200,000,000 | 12/31/2014 48,575,663 | 12/31/2015 0 | 2,398,575,663 |
| AIU | 76-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100946 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-900148 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,596,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 60,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 25,000,000 |
| AIU | 76-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 29,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,126,073 | 50,088,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 32,164,180 | 31,252,134 | 7,303,182 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,328,287 | 26,041,187 | 5,971,788 | 0 | |
| GRANITE | SCED 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,653 | 2,419,985 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 400437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 6 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 60,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 55241613 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 5,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,854,257 | 14,548,125 | 0 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,864 | 0 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226849 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 984,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 835,758 | 0 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | | 493,201 | 10,791,636 | 71,276,587 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | | | | | | | | | | | 432,204 | 9,271,682 | 60,034,418 | 53,798,222 | 9,949,383 | 0 | 199,337,956 |
| | | | | | | | | | | | 404,988 | 8,603,544 | 55,166,239 | 48,956,103 | 8,968,045 | 0 | 185,926,502 |
| | | | | | | | | | | | 379,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| | | | | | | | | | | | 356,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | | | | | | | | | | | 345,150 | 7,158,703 | 44,811,840 | 38,825,683 | 6,942,327 | 0 | 157,283,336 |
| | | | | | | | | | | | 334,440 | 6,903,876 | 43,012,507 | 37,090,964 | 6,600,884 | 0 | 152,283,505 |
| | | | | | | | | | | | 314,146 | 6,424,288 | 39,650,372 | 33,872,364 | 5,971,788 | 0 | 142,918,564 |

PAGE 2 OF 2

CONFIDENTIAL

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| | | | | | | | | | | | | Amount Paid | 150,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:5) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,754 | 3,066,871 | 987,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,842 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 84,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,586,176 | 0 | 0 |
| LEXINGTON | GC 403437 / K-25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 84,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,510,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,586,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5524151 3 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 26,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,497,378 | 6,502,622 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,956,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 9,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 6,548,111 | 9,544,291 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | |
| | | | | | | | | | | | NPV | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,805 | 0 | 4,956,499 | 17,865,398 | 28,840,800 | 2,337,203 |
| | | | | | | | | | | | DISCOUNT RATE | 2.00% | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,399 | 26,294,378 | 2,089,086 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,349,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 16,472,795 | 24,015,773 | 1,871,382 |
| | | | | | | | | | | | DISCOUNT RATE | 5.00% | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,839,398 | 22,866,584 | 1,772,594 |
| | | | | | | | | | | | DISCOUNT RATE | 5.50% | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,506 |
| | | | | | | | | | | | DISCOUNT RATE | 6.00% | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,187 | 21,972,533 | 1,679,884 |
| | | | | | | | | | | | DISCOUNT RATE | 7.00% | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,948 | 21,030,243 | 1,592,826 |

CONFIDENTIAL

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010 200,000,000 | 12/31/2011 200,000,000 | 12/31/2012 200,000,000 | 12/31/2013 200,000,000 | 12/31/2014 48,575,863 | 12/31/2015 0 | 2,398,575,663 |
| AIU | 75-100374 | 1979) | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,596,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AIU | 75-100348 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 26,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 28,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,126,073 | 50,086,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 32,184,180 | 31,252,134 | 7,303,182 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,328,287 | 26,041,187 | 5,971,788 | 0 | |
| | | | | | | | | | | | | | | | | | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 6,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,853 | 2,410,985 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25620 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25620 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 6,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,765 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 5,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RL/2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,954,267 | 14,548,125 | 0 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,864 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| NATIONAL UNION | UNK(RL/2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 6,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226849 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1978 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 984,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,884,304 | 835,756 | 0 | 0 | 0 | |

Total 231,500,000

| | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|
| [illegible] | 493,201 | 10,791,636 | 71,276,587 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | 432,204 | 9,271,682 | 60,034,418 | 53,798,222 | 9,949,383 | 0 | 199,337,856 |
| | 404,988 | 8,603,544 | 55,166,239 | 48,956,103 | 8,966,045 | 0 | 185,926,502 |
| | 379,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| [illegible] | 358,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | 345,150 | 7,158,703 | 44,811,940 | 38,825,683 | 6,942,327 | 0 | 157,283,336 |
| | 334,440 | 6,903,876 | 43,012,507 | 37,090,964 | 6,600,884 | 0 | 152,283,505 |
| [illegible] | 314,146 | 6,424,388 | 39,850,372 | 33,872,364 | 5,971,788 | 0 | 142,918,564 |

CONFIDENTIAL

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| | | | | | | | | | | | | Amount Paid | 150,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 76-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,740,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,754 | 3,066,871 | 887,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,642 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,586,176 | 0 | 0 |
| LEXINGTON | GC 403437 / K-25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,510,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1976 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,586,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,497,378 | 6,502,622 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,956,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 9,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 8,546,111 | 9,544,291 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,669 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | |
| | | | | | | | | | | | NPV | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,805 | 0 | 4,956,499 | 17,865,398 | 28,840,900 | 2,337,203 |
| | | | | | | | | | | | DISCOUNT RATE | 2.00% | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,395 | 26,294,378 | 2,089,086 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,349,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 15,472,795 | 24,015,773 | 1,871,382 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,939,398 | 22,966,584 | 1,772,594 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,506 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,187 | 21,972,533 | 1,679,884 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,948 | 21,030,243 | 1,592,826 |

PAGE 1 OF 2

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010 200,000,000 | 12/31/2011 200,000,000 | 12/31/2012 200,000,000 | 12/31/2013 200,000,000 | 12/31/2014 48,575,663 | 12/31/2015 0 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,586,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 29,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,126,073 | 50,086,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 32,184,180 | 31,252,134 | 7,303,162 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,328,287 | 26,041,187 | 5,971,788 | 0 | |
| GRANITE | SCLO 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,853 | 2,419,985 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513881 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520183 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 6,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,954,257 | 14,548,125 | 0 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,864 | 0 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 984,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 635,758 | 0 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 493,201 | 10,791,636 | 71,276,587 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | | | | | | | | | | | 432,204 | 9,271,682 | 60,034,418 | 53,798,222 | 9,949,383 | 0 | 199,337,956 |
| | | | | | | | | | | | 404,988 | 8,603,644 | 55,166,239 | 48,956,103 | 8,968,045 | 0 | 185,926,502 |
| | | | | | | | | | | | 378,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| | | | | | | | | | | [illegible] | 356,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | | | | | | | | | | | 345,150 | 7,158,703 | 44,811,940 | 38,825,683 | 6,942,327 | 0 | 157,283,336 |
| | | | | | | | | | | | 334,440 | 6,903,876 | 43,012,507 | 37,090,864 | 6,600,884 | 0 | 152,283,505 |
| | | | | | | | | | | [illegible] | 314,146 | 6,424,388 | 39,650,372 | 33,872,364 | 5,971,788 | 0 | 142,918,564 |

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| | | | | | | | | | | | | Amount Paid | 150,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 |
| AIU | 75-100374 | 1979 | 79(4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80(5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81(6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82(5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83(5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83(6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84(6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77(7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78(7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85(8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72(1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,764 | 3,066,871 | 987,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73(4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,642 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403436 / K25820 | 1974 | 74(5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,586,176 | 0 | 0 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75(6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 84,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,510,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1976 | 76(7) | 11/1/1977 | 10/31/1976 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,586,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79(2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 5613981 | 1980 | 80(5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81(6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82(5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83(5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77(7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,487,378 | 6,502,622 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,956,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 9,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 8,548,111 | 9,544,281 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77(7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78(7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79(2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80(5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| | | | | | Total | 231,500,000 | | | | | NPV | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,905 | 0 | 4,956,499 | 17,865,398 | 28,840,900 | 2,337,203 |
| | | | | | | | | | | | DISCOUNT RATE | 2.00% | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,399 | 26,294,378 | 2,089,086 |
| | | | | | | | | | | | DISCOUNT RATE | 3.00% | 2,823,124 | 7,945,304 | 5,349,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | | | | | | | | | | | DISCOUNT RATE | 4.00% | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 15,472,795 | 24,016,773 | 1,871,382 |
| | | | | | | | | | | | DISCOUNT RATE | 5.00% | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,939,396 | 22,968,584 | 1,772,594 |
| | | | | | | | | | | | DISCOUNT RATE | 5.50% | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,508 |
| | | | | | | | | | | | DISCOUNT RATE | 6.00% | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,187 | 21,972,533 | 1,679,884 |
| | | | | | | | | | | | DISCOUNT RATE | 7.00% | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,848 | 21,030,243 | 1,592,828 |

PAGE 1 OF 2

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010 200,000,000 | 12/31/2011 200,000,000 | 12/31/2012 200,000,000 | 12/31/2013 200,000,000 | 12/31/2014 48,575,663 | 12/31/2015 0 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79;4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80;5) | 11/1/1978 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81;6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-000146 | 1982 | 82;5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83;5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,596,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83;6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84;6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 29,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,926,073 | 50,086,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 33,164,180 | 31,252,134 | 7,303,182 | 0 | [illegible] |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,328,282 | 26,041,167 | 5,971,788 | 0 | |
| | | | | | | | | | | | | | | | | | |
| GRANITE | SCLD 80-94102 | 1977 | 77;7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94118 | 1978 | 78;7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LANDMARK | FE4002121 | 1985 | 85;8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,453 | 2,419,885 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LEXINGTON | GC 403143 | 1972 | 72;1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73;4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403436 / K25820 | 1974 | 74;5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437//K 25820 | 1976 | 76;6) | 11/1/1974 | 11/1/1976 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78;7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5515423 | 1979 | 79;2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80;5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81;6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82;5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83;5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 60,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 5,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RL/2001) | 1977 | 77;7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,954,257 | 14,548,125 | 0 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 116,752 | 2,293,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,864 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| NATIONAL UNION | UNK(RL/2000) | 1977 | 77;7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78;7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79;2) | 11/1/1976 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80;5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 60,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 116,752 | 2,293,121 | 884,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,884,304 | 835,758 | 0 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | | 493,201 | 10,791,636 | 71,276,587 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | | | | | | | | | | | 432,204 | 9,271,682 | 60,034,418 | 53,798,222 | 9,949,383 | 0 | 199,337,956 |
| | | | | | | | | | | | 404,988 | 8,603,544 | 55,166,239 | 48,956,103 | 8,966,045 | 0 | 185,926,502 |
| | | | | | | | | | | | 379,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| | | | | | | | | | | | 356,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | | | | | | | | | | | 345,150 | 7,158,703 | 44,811,940 | 38,825,683 | 6,942,327 | 0 | 157,280,336 |
| | | | | | | | | | | | 334,440 | 6,903,876 | 43,012,807 | 37,090,964 | 6,600,884 | 0 | 152,280,505 |
| | | | | | | | | | | | 314,148 | 6,424,388 | 39,650,372 | 33,872,364 | 5,971,788 | 0 | 142,918,564 |

PAGE 2 OF 2

CONFIDENTIAL

GRANITE_ALAN GRAY 1693

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Date Paid | | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| | | | | | | | | | | | Amount Paid | | 150,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 9,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:5) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 10% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 218,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 6,211,636 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,754 | 3,066,871 | 987,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,642 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,686,176 | 0 | 0 |
| LEXINGTON | GC 4034377/K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,610,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,586,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,497,378 | 6,502,622 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,956,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 9,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 8,548,111 | 9,544,291 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 6,211,636 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | |
| | | | | | | | | | | NPV | | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,905 | 0 | 4,956,499 | 17,865,398 | 28,840,900 | 2,337,203 |
| | | | | | | | | | | DISCOUNT RATE | 2.00% | | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,399 | 26,294,378 | 2,089,086 |
| | | | | | | | | | | DISCOUNT RATE | 3.00% | | 2,823,124 | 7,945,304 | 5,349,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | | | | | | | | | | DISCOUNT RATE | 4.00% | | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 15,472,795 | 24,015,773 | 1,871,382 |
| | | | | | | | | | | DISCOUNT RATE | 5.00% | | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,939,398 | 22,966,584 | 1,772,594 |
| | | | | | | | | | | DISCOUNT RATE | 5.50% | | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,506 |
| | | | | | | | | | | DISCOUNT RATE | 6.00% | | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,187 | 21,972,533 | 1,679,884 |
| | | | | | | | | | | DISCOUNT RATE | 7.00% | | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,948 | 21,030,243 | 1,592,826 |

PAGE 1 OF 2

CONFIDENTIAL GRANITE_ALAN GRAY 1694

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010<br>200,000,000 | 12/31/2011<br>200,000,000 | 12/31/2012<br>200,000,000 | 12/31/2013<br>200,000,000 | 12/31/2014<br>48,575,663 | 12/31/2015<br>0 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 6,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 6,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,596,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 29,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,126,073 | 50,086,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 32,184,180 | 31,252,134 | 7,303,182 | 0 | [illegible] |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,320,287 | 26,041,187 | 5,971,788 | 0 | |
| | | | | | | | | | | | | | | | | | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 6,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-04116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,983 | 3,893,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,853 | 2,419,965 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K-25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520183 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 5,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,954,257 | 14,548,125 | 0 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,283,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,864 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 984,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 835,758 | 0 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 493,201 | 10,791,636 | 71,276,547 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | | | | | | | | | | | 432,204 | 9,271,682 | 60,034,418 | 53,798,222 | 9,549,383 | 0 | 199,337,956 |
| | | | | | | | | | | | 404,988 | 8,603,544 | 55,166,239 | 48,956,103 | 8,966,045 | 0 | 185,926,502 |
| | | | | | | | | | | | 379,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| | | | | | | | | | | [illegible] | 356,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | | | | | | | | | | | 345,150 | 7,158,703 | 44,811,940 | 38,825,683 | 6,942,327 | 0 | 157,283,336 |
| | | | | | | | | | | | 334,440 | 6,903,876 | 43,012,507 | 37,090,964 | 6,600,884 | 0 | 152,283,505 |
| | | | | | | | | | | [illegible] | 314,146 | 6,424,388 | 39,650,372 | 33,872,364 | 5,971,788 | 0 | 142,818,564 |

PAGE 2 OF 2

DRESSER - AIG
ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | Date Paid / Amount Paid / AVAILABLE | 12/31/2002 150,000,000 2002 | 12/31/2003 200,000,000 2003 | 12/31/2004 200,000,000 2004 | 12/31/2005 200,000,000 2005 | 12/31/2006 200,000,000 2006 | 12/31/2007 200,000,000 2007 | 12/31/2008 200,000,000 2008 | 12/31/2009 200,000,000 2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 60,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,662,797 | 2,337,203 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2,120,438 | 1,772,594 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,941,662 | 1,592,826 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,889,536 | 5,211,636 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 2,169,754 | 3,066,871 | 987,708 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 2,032,642 | 967,358 | 0 | 0 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,413,824 | 1,586,176 | 0 | 0 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 1,510,033 | 1,489,967 | 0 | 0 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,413,571 | 6,586,429 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 65241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 3,497,378 | 6,502,822 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,956,499 | 10,954,450 | 13,089,052 | 0 |
| | | | | | NPV 5% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,351,813 | 9,160,327 | 10,423,073 | 0 |
| | | | | | NPV 7% | | | | | | | | 2,496,439 | 5,506,088 | 3,221,806 | 0 | 4,138,264 | 8,546,111 | 9,544,291 | 0 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,748,689 | 3,251,311 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 1,706,785 | 3,293,215 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 3,455,474 | 6,544,526 | 0 |
| | | | | | NPV 5% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,889,536 | 5,211,536 | 0 |
| | | | | | NPV 7% | | | | | | | | 326,685 | 2,439,217 | 2,234,098 | 0 | 0 | 2,696,418 | 4,772,145 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | |
| | | | | | | | | | | [redacted] | NPV | 230,224,333 | 2,823,124 | 7,945,304 | 5,455,905 | 0 | 4,956,499 | 17,865,398 | 28,840,900 | 2,337,203 |
| | | | | | | | | | | | DISCOUNT RATE | 2.00% | 2,823,124 | 7,945,304 | 5,384,205 | 0 | 4,701,551 | 16,614,399 | 26,294,378 | 2,089,086 |
| | | | | | | | | | | | DISCOUNT RATE | 3.00% | 2,823,124 | 7,945,304 | 5,348,227 | 0 | 4,580,811 | 16,030,670 | 25,123,734 | 1,976,712 |
| | | | | | | | | | | | DISCOUNT RATE | 4.00% | 2,823,124 | 7,945,304 | 5,314,812 | 0 | 4,464,294 | 15,472,795 | 24,015,773 | 1,871,382 |
| | | | | | | | | | | [redacted] | DISCOUNT RATE | 5.00% | 2,823,124 | 7,945,304 | 5,280,944 | 0 | 4,351,813 | 14,939,398 | 22,966,584 | 1,772,594 |
| | | | | | | | | | | | DISCOUNT RATE | 5.50% | 2,823,124 | 7,945,304 | 5,264,211 | 0 | 4,297,030 | 14,681,472 | 22,462,883 | 1,725,506 |
| | | | | | | | | | | | DISCOUNT RATE | 6.00% | 2,823,124 | 7,945,304 | 5,247,610 | 0 | 4,243,192 | 14,429,187 | 21,872,533 | 1,679,884 |
| | | | | | | | | | | [redacted] | DISCOUNT RATE | 7.00% | 2,823,124 | 7,945,304 | 5,214,797 | 0 | 4,138,264 | 13,940,048 | 21,030,243 | 1,592,828 |

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE OF $200M ANNUALLY (2002 @ $150M)

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2010 | 12/31/2011 | 12/31/2012 | 12/31/2013 | 12/31/2014 | 12/31/2015 | |
| | | | | | | | | | | | 200,000,000 | 200,000,000 | 200,000,000 | 200,000,000 | 48,575,663 | 0 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 6,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| AIU | 75-100146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 8,596,323 | 6,403,677 | 0 | 0 | 15,000,000 |
| AIU | 75-100348 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 12,710,582 | 12,289,418 | 0 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 218,500,000 | 6 | Y | 0 | 0 | 29,306,375 | 20,693,625 | 0 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 164,400 | 3,333,218 | 49,126,073 | 50,086,891 | 12,289,418 | 0 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 32,184,180 | 31,252,134 | 7,303,182 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 27,328,287 | 26,041,187 | 5,971,768 | 0 | |
| | | | | | | | | | | | | | | | | | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 791,983 | 3,693,876 | 514,141 | 0 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 544,853 | 2,419,985 | 320,803 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 471,477 | 2,054,862 | 267,312 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K-25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 4,697,238 | 5,302,762 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 5,023,755 | 4,976,245 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5524151З | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 5,730,882 | 4,269,118 | 0 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 164,400 | 3,333,218 | 16,954,257 | 14,548,125 | 0 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 11,107,317 | 9,077,424 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 9,431,464 | 7,563,664 | 0 | 0 | |
| | | | | | | | | | | | | | | | | | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 164,400 | 3,333,218 | 1,502,382 | 0 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 118,752 | 2,293,121 | 984,262 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 104,715 | 1,984,304 | 835,758 | 0 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 493,201 | 10,791,636 | 71,276,587 | 65,149,157 | 12,289,418 | 0 | 230,224,333 |
| | | | | | | | | | | | 432,204 | 9,271,682 | 60,034,418 | 53,798,222 | 9,949,383 | 0 | 199,337,956 |
| | | | | | | | | | | | 404,988 | 8,603,544 | 55,166,239 | 48,956,103 | 8,966,045 | 0 | 185,926,502 |
| | | | | | | | | | | | 379,724 | 7,989,324 | 50,734,257 | 44,590,417 | 8,088,023 | 0 | 173,689,230 |
| | | | | | | | | | | [illegible] | 356,256 | 7,424,215 | 46,695,744 | 40,650,361 | 7,303,182 | 0 | 162,509,519 |
| | | | | | | | | | | | 345,150 | 7,158,703 | 44,811,940 | 38,825,683 | 6,942,327 | 0 | 157,263,336 |
| | | | | | | | | | | | 334,440 | 6,903,876 | 43,012,507 | 37,090,964 | 6,600,884 | 0 | 152,283,505 |
| | | | | | | | | | | [illegible] | 314,146 | 6,424,388 | 39,650,372 | 33,872,364 | 5,971,768 | 0 | 142,918,564 |

PAGE 2 OF 2

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | | Amount Paid | 87,508,286 | 91,883,700 | 95,477,886 | 98,477,886 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:8) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 1,253,791 | 1,320,562 | 1,466,154 | 1,583,766 | 600,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,958 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 658,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 8 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,832,251 | 2,843,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,832,251 | 2,843,404 | 1,280,379 | 892,682 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,832,251 | 2,843,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226849 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 658,249 | 1,067,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 658,249 | 1,067,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,682 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 716,566 | 833,021 | 0 | 0 | 0 |

Total 231,500,000

| | | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | NPV | 230,224,333 | 1,253,791 | 2,617,574 | 3,798,347 | 4,103,043 | 2,316,537 | 2,135,041 | 0 | 0 | 4,145,103 |
| | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,781 | 2,197,381 | 1,985,537 | 0 | 0 | 3,632,460 |
| | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,080 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,311 | 2,086,493 | 1,849,108 | 0 | 0 | 3,191,389 |
| [illegible] | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,676,542 | 3,782,475 | 2,033,923 | 1,785,363 | 0 | 0 | 2,994,148 |
| | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,664,892 | 3,752,633 | 2,008,319 | 1,754,539 | 0 | 0 | 2,900,807 |
| | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,653,335 | 3,723,165 | 1,983,156 | 1,724,389 | 0 | 0 | 2,810,797 |
| [illegible] | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,630,490 | 3,666,329 | 1,934,116 | 1,668,041 | 0 | 0 | 2,640,240 |

PAGE 1 OF 2

DRESSER - AIG

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2011 129,289,594 | 12/31/2012 135,754,073 | 12/31/2013 142,541,777 | 12/31/2014 149,668,866 | 12/31/2015 157,152,309 | 12/31/2016 165,009,925 | 12/31/2017 173,260,421 | 12/31/2018 181,923,442 | 12/31/2019 191,019,614 | 12/31/2020 40,851,603 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100946 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 60,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,414,825 | 9,585,175 | 25,000,000 |
| AIU | 75-100966 | 1984 | 04:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,644,766 | 17,356,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,189,708 | 2,887,574 | 54,225,193 | 47,113,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,284 | 26,510,115 | 21,837,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,165,362 | 0 | 594,900 | 1,145,341 | 20,101,889 | 15,323,340 | 3,103,346 | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,668 | 1,606,060 | 84,077 | 0 | |
| | | | | | NPV 7% | | | | | | | | | | | 0 | 543,715 | 1,278,461 | 62,561 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 675,096 | 4,195,625 | 4,405,406 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513961 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 674,597 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 6,305,026 | 8,366,538 | 8,784,864 | 1,398,469 | 0 | 1,189,708 | 2,887,574 | 18,340,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,481,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,986,372 | 5,840,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,456 | 4,654,212 | 4,567,429 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,946 | 4,345,538 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,482,284 | 451,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,064 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | | |
| | | | | | | | | | | [illegible] | 7,755,155 | 17,086,783 | 19,777,649 | 5,236,310 | 0 | 3,569,123 | 10,033,506 | 78,977,211 | 59,434,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 6,662,876 | 14,390,811 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,984 | 43,075,800 | 6,890,521 | 179,801,749 |
| | | | | | | | | | | | 6,182,734 | 13,223,855 | 14,861,845 | 3,820,278 | 0 | 2,454,365 | 6,698,875 | 49,897,968 | 37,657,151 | 5,856,373 | 159,615,164 |
| | | | | | | | | | | | 5,741,339 | 12,161,560 | 13,536,532 | 3,446,168 | 0 | 2,171,614 | 5,870,189 | 43,305,181 | 32,367,652 | 4,985,259 | 142,127,279 |
| | | | | | | | | | | [illegible] | 5,335,237 | 11,193,484 | 12,340,430 | 3,111,760 | 0 | 1,923,689 | 5,150,521 | 37,634,464 | 27,861,469 | 4,250,265 | 126,945,138 |
| | | | | | | | | | | | 5,144,433 | 10,741,916 | 11,766,503 | 2,958,006 | 0 | 1,811,334 | 4,828,732 | 35,101,534 | 25,883,219 | 3,926,695 | 120,112,928 |
| | | | | | | | | | | | 4,961,308 | 10,310,572 | 11,259,886 | 2,812,523 | 0 | 1,706,027 | 4,524,687 | 32,749,862 | 24,016,734 | 3,629,117 | 113,736,924 |
| | | | | | | | | | | [illegible] | 4,616,735 | 9,504,631 | 10,282,800 | 2,544,476 | 0 | 1,514,701 | 3,979,737 | 28,636,460 | 20,731,439 | 3,103,346 | 102,221,906 |

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | | Amount Paid | 87,508,286 | 91,883,700 | 96,477,886 | 96,477,886 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 8 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 8,224,333 | 1,253,791 | 1,320,562 | 1,466,154 | 1,583,766 | 600,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,958 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K-25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 84,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 38,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,168,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513581 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,632,251 | 2,643,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,643,404 | 1,280,379 | 892,682 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,643,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 60,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,682 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,169,097 | 1,259,638 | 718,566 | 833,021 | 0 | 0 | 0 |

Total 231,500,000

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| NPV | 230,224,333 | 1,253,791 | 2,617,574 | 3,798,347 | 4,103,043 | 2,316,537 | 2,135,041 | 0 | 0 | 4,145,103 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,781 | 2,197,081 | 1,985,537 | 0 | 0 | 3,632,460 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,080 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,311 | 2,086,493 | 1,849,108 | 0 | 0 | 3,191,389 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,676,542 | 3,782,476 | 2,033,923 | 1,785,363 | 0 | 0 | 2,994,148 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,664,892 | 3,752,633 | 2,008,319 | 1,754,539 | 0 | 0 | 2,900,807 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,653,335 | 3,723,165 | 1,983,156 | 1,724,389 | 0 | 0 | 2,810,797 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,630,490 | 3,665,329 | 1,934,116 | 1,666,041 | 0 | 0 | 2,640,240 |

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2011 129,289,594 | 12/31/2012 135,754,073 | 12/31/2013 142,541,777 | 12/31/2014 149,668,866 | 12/31/2015 157,152,309 | 12/31/2016 165,009,925 | 12/31/2017 173,260,421 | 12/31/2018 181,923,442 | 12/31/2019 191,019,614 | 12/31/2020 40,851,603 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,169,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:5) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,414,825 | 9,585,175 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,644,766 | 17,355,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,169,708 | 2,887,574 | 54,225,193 | 47,112,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,284 | 26,510,915 | 21,937,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,185,362 | 0 | 504,900 | 1,145,341 | 20,101,989 | 16,323,340 | 3,103,346 | |
| GRANITE | SCLD 60-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 60-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,546 | 2,097,813 | 2,202,703 | 361,836 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,668 | 1,688,060 | 84,077 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 543,715 | 1,278,461 | 62,561 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 6505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 675,096 | 4,195,625 | 4,405,406 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,169,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | 55241613 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLI2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 674,597 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 6,305,026 | 8,366,538 | 8,784,864 | 1,398,469 | 0 | 1,169,708 | 2,887,574 | 18,380,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,481,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,988,372 | 5,840,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,456 | 4,654,212 | 4,567,429 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,946 | 4,345,638 | 0 | |
| NATIONAL UNION | UNK(RLI2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226849 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,836 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,482,284 | 451,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,839 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,064 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 7,755,155 | 17,085,783 | 19,777,649 | 5,236,310 | 0 | 3,569,123 | 10,033,508 | 76,977,210 | 59,834,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 6,662,676 | 14,390,911 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,988 | 43,875,800 | 6,890,621 | 179,801,749 |
| | | | | | | | | | | | 6,182,734 | 13,223,955 | 14,861,845 | 3,820,278 | 0 | 2,454,365 | 6,698,875 | 49,897,969 | 37,657,161 | 5,856,373 | 159,815,164 |
| | | | | | | | | | | | 5,741,339 | 12,161,560 | 13,536,532 | 3,446,168 | 0 | 2,171,614 | 5,870,189 | 43,305,181 | 32,367,652 | 4,985,259 | 142,127,279 |
| | | | | | | | | | | [illegible] | 5,335,237 | 11,193,484 | 12,340,430 | 3,111,760 | 0 | 1,923,689 | 5,150,521 | 37,634,468 | 27,861,469 | 4,250,265 | 126,945,138 |
| | | | | | | | | | | | 5,144,433 | 10,741,916 | 11,786,503 | 2,958,006 | 0 | 1,811,334 | 4,826,732 | 35,101,534 | 25,863,219 | 3,926,695 | 120,112,928 |
| | | | | | | | | | | | 4,961,308 | 10,310,572 | 11,259,886 | 2,812,523 | 0 | 1,708,027 | 4,524,687 | 32,748,862 | 24,016,734 | 3,629,117 | 113,736,924 |
| | | | | | | | | | | [illegible] | 4,616,735 | 9,504,631 | 10,282,800 | 2,544,476 | 0 | 1,514,701 | 3,979,737 | 28,536,460 | 20,731,439 | 3,103,346 | 102,221,906 |

CONFIDENTIAL

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | | Amount Paid | 87,508,286 | 91,843,700 | 95,477,886 | 95,477,886 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 8 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 60-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 60-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 1,253,791 | 1,320,582 | 1,466,154 | 1,583,766 | 600,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,958 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,280,379 | 892,582 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,582 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 716,566 | 833,021 | 0 | 0 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | | |
| | | | | | | | | | | [illegible] | NPV | 230,224,333 | 1,253,791 | 2,617,574 | 3,798,347 | 4,103,043 | 2,316,537 | 2,135,041 | 0 | 0 | 4,145,103 |
| | | | | | | | | | | | DISCOUNT RATE | 2.00% | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,781 | 2,197,381 | 1,985,537 | 0 | 0 | 3,632,460 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,080 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| | | | | | | | | | | | DISCOUNT RATE | 4.00% | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,311 | 2,086,493 | 1,849,108 | 0 | 0 | 3,191,089 |
| | | | | | | | | | | [illegible] | DISCOUNT RATE | 5.00% | 1,253,791 | 2,617,574 | 3,676,642 | 3,782,475 | 2,033,923 | 1,785,963 | 0 | 0 | 2,994,148 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,664,892 | 3,752,630 | 2,008,319 | 1,764,539 | 0 | 0 | 2,900,807 |
| | | | | | | | | | | | DISCOUNT RATE | 6.00% | 1,253,791 | 2,617,574 | 3,653,335 | 3,723,165 | 1,983,156 | 1,724,389 | 0 | 0 | 2,810,797 |
| | | | | | | | | | | [illegible] | DISCOUNT RATE | 7.00% | 1,253,791 | 2,617,574 | 3,630,490 | 3,665,329 | 1,934,116 | 1,866,041 | 0 | 0 | 2,640,240 |

PAGE 1 OF 2

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 12/31/2011 129,289,594 | 12/31/2012 135,754,073 | 12/31/2013 142,541,777 | 12/31/2014 149,668,866 | 12/31/2015 157,152,309 | 12/31/2016 165,009,925 | 12/31/2017 173,260,421 | 12/31/2018 181,923,442 | 12/31/2019 191,019,614 | 12/31/2020 40,851,603 | 2,398,575,663 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | GRAND TOTAL |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 8 | IA | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,414,825 | 9,585,175 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 218,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,644,766 | 17,355,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,189,708 | 2,887,574 | 54,225,193 | 47,112,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,284 | 26,510,915 | 21,937,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,185,362 | 0 | 504,900 | 1,145,341 | 20,101,989 | 16,323,340 | 3,103,346 | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,668 | 1,686,060 | 84,077 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 543,715 | 1,278,461 | 62,581 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 875,098 | 4,185,625 | 4,405,406 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514048 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,718 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5520183 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 674,587 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 6,305,026 | 8,066,538 | 8,784,864 | 1,398,469 | 0 | 1,189,708 | 2,887,574 | 18,380,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,481,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,888,372 | 5,840,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,456 | 4,654,212 | 4,567,428 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,946 | 4,345,538 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,482,284 | 451,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,084 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 7,756,155 | 17,055,783 | 19,777,649 | 5,236,310 | 0 | 3,569,123 | 10,033,506 | 76,977,210 | 59,834,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 8,662,876 | 14,390,911 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,988 | 43,875,800 | 8,890,521 | 179,801,749 |
| | | | | | | | | | | | 6,182,734 | 13,223,955 | 14,861,845 | 3,820,278 | 0 | 2,454,365 | 6,698,875 | 49,897,969 | 37,657,151 | 5,858,073 | 159,615,164 |
| | | | | | | | | | | | 5,741,339 | 12,161,560 | 13,538,432 | 3,446,168 | 0 | 2,171,614 | 5,870,189 | 43,305,181 | 32,367,652 | 4,985,259 | 142,127,279 |
| | | | | | | | | | | [illegible] | 5,335,237 | 11,193,484 | 12,040,430 | 3,111,760 | 0 | 1,923,689 | 5,150,521 | 37,634,468 | 27,881,169 | 4,250,265 | 126,945,138 |
| | | | | | | | | | | | 5,144,433 | 10,741,916 | 11,786,503 | 2,958,006 | 0 | 1,811,334 | 4,826,732 | 35,101,534 | 25,863,219 | 3,926,695 | 120,112,928 |
| | | | | | | | | | | | 4,961,308 | 10,310,572 | 11,269,886 | 2,812,523 | 0 | 1,706,027 | 4,524,687 | 32,749,862 | 24,016,734 | 3,629,117 | 113,736,924 |
| | | | | | | | | | | [illegible] | 4,618,735 | 9,504,631 | 10,282,800 | 2,544,476 | 0 | 1,514,701 | 3,879,737 | 28,538,460 | 20,731,439 | 3,103,346 | 102,221,906 |

CONFIDENTIAL

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Date Paid | | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | Amount Paid | | 87,508,286 | 91,883,700 | 96,477,886 | 96,477,868 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 106,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1677 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 1,253,791 | 1,320,582 | 1,466,154 | 1,583,766 | 600,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,958 |
| LEXINGTON | GC 403436 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 84,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,280,379 | 892,682 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,682 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 716,566 | 833,021 | 0 | 0 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | | |
| | | | | | | | | | | [illegible] | NPV | 230,224,333 | 1,253,791 | 2,617,574 | 3,798,347 | 4,103,043 | 2,315,537 | 2,135,041 | 0 | 0 | 4,145,103 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,761 | 2,197,381 | 1,985,537 | 0 | 0 | 3,632,460 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,080 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,311 | 2,086,493 | 1,849,108 | 0 | 0 | 3,191,089 |
| | | | | | | | | | | [illegible] | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,676,542 | 3,782,475 | 2,033,923 | 1,785,363 | 0 | 0 | 2,994,148 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,664,892 | 3,752,633 | 2,008,319 | 1,754,539 | 0 | 0 | 2,900,807 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,653,035 | 3,723,165 | 1,983,156 | 1,724,089 | 0 | 0 | 2,810,797 |
| | | | | | | | | | | [illegible] | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,630,490 | 3,665,329 | 1,934,116 | 1,665,041 | 0 | 0 | 2,640,240 |

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2011 129,289,594 | 12/31/2012 135,754,073 | 12/31/2013 142,541,777 | 12/31/2014 149,668,866 | 12/31/2015 157,152,309 | 12/31/2016 165,009,825 | 12/31/2017 173,260,421 | 12/31/2018 181,923,442 | 12/31/2019 191,019,614 | 12/31/2020 40,851,603 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 76-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,414,825 | 9,585,175 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 218,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,644,766 | 17,355,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,189,708 | 2,887,574 | 54,225,193 | 47,112,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,284 | 26,510,915 | 21,937,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,185,362 | 0 | 504,900 | 1,145,341 | 20,101,989 | 16,323,340 | 3,103,346 | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,065,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 6,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,765 | 3,448,652 | 180,562 | 0 | 6,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,568 | 1,686,060 | 84,077 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 343,715 | 1,278,461 | 62,561 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 875,096 | 4,195,625 | 4,405,406 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 874,597 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 6,305,026 | 8,366,538 | 8,784,864 | 1,398,469 | 0 | 1,189,708 | 2,887,574 | 18,380,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,481,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,986,372 | 5,840,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,456 | 4,654,212 | 4,567,429 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,946 | 4,345,538 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 367,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,442,284 | 451,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,064 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | | 7,755,155 | 17,085,763 | 19,777,649 | 5,236,310 | 0 | 3,569,123 | 10,033,506 | 76,977,210 | 69,834,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 8,662,876 | 14,390,914 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,988 | 43,875,800 | 8,890,521 | 179,801,749 |
| | | | | | | | | | | | 6,162,734 | 13,223,956 | 14,861,845 | 3,820,278 | 0 | 2,454,365 | 6,698,875 | 49,897,969 | 37,657,151 | 5,856,073 | 159,615,164 |
| | | | | | | | | | | | 5,741,339 | 12,181,580 | 13,536,532 | 3,446,168 | 0 | 2,171,614 | 5,870,189 | 43,305,181 | 32,367,652 | 4,986,259 | 142,127,279 |
| | | | | | | | | | | | 5,335,237 | 11,193,484 | 12,340,430 | 3,111,780 | 0 | 1,923,669 | 6,150,521 | 37,634,468 | 27,861,469 | 4,250,265 | 126,945,338 |
| | | | | | | | | | | | 5,144,433 | 10,741,916 | 11,766,503 | 2,958,006 | 0 | 1,811,334 | 4,626,732 | 35,101,534 | 25,883,219 | 3,926,695 | 120,112,928 |
| | | | | | | | | | | | 4,961,308 | 10,310,572 | 11,259,886 | 2,812,523 | 0 | 1,706,027 | 4,524,687 | 32,749,862 | 24,016,734 | 3,629,117 | 113,736,924 |
| | | | | | | | | | | | 4,816,735 | 9,504,631 | 10,292,800 | 2,544,476 | 0 | 1,514,701 | 3,979,737 | 29,536,460 | 20,731,439 | 3,103,346 | 102,221,906 |

PAGE 2 OF 2

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | | Amount Paid | 67,508,286 | 91,883,700 | 96,477,886 | 96,477,886 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 60,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:8) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 1,253,791 | 1,320,582 | 1,466,154 | 1,563,766 | 600,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,858 |
| LEXINGTON | GC 403436 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 84,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 84,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 40% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 25% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 10% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 60,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,280,379 | 892,682 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 78:2) | 11/1/1978 | 10/31/1978 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,087,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,087,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,682 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 716,566 | 833,021 | 0 | 0 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | | |

| | | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| NPV | 230,224,333 | 1,253,791 | 2,617,574 | 3,798,347 | 4,103,043 | 2,316,537 | 2,135,041 | 0 | 0 | 4,145,103 |
| DISCOUNT RATE | 2.00% | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,781 | 2,497,383 | 1,985,537 | 0 | 0 | 3,632,460 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,080 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| DISCOUNT RATE | 4.00% | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,311 | 2,086,493 | 1,849,108 | 0 | 0 | 3,191,389 |
| DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,676,542 | 3,782,475 | 2,033,923 | 1,785,363 | 0 | 0 | 2,994,148 |
| DISCOUNT RATE | 5.50% | 1,253,791 | 2,617,574 | 3,664,892 | 3,752,633 | 2,008,019 | 1,754,539 | 0 | 0 | 2,900,807 |
| DISCOUNT RATE | 6.00% | 1,253,791 | 2,617,574 | 3,653,335 | 3,723,165 | 1,983,156 | 1,724,389 | 0 | 0 | 2,810,797 |
| DISCOUNT RATE | 7.00% | 1,253,791 | 2,617,574 | 3,630,490 | 3,665,329 | 1,934,116 | 1,666,041 | 0 | 0 | 2,640,240 |

PAGE 1 OF 2

CONFIDENTIAL GRANITE_ALAN GRAY 1706

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2011 | 12/31/2012 | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 | 12/31/2017 | 12/31/2018 | 12/31/2019 | 12/31/2020 | |
| | | | | | | | | | | | 129,289,594 | 135,754,073 | 142,541,777 | 149,668,866 | 157,152,309 | 165,009,925 | 173,260,421 | 181,923,442 | 191,019,614 | 40,851,603 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 6,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 352,708 | 2,207,920 | 2,438,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900148 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 75-100346 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100348 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,414,825 | 9,585,175 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,644,766 | 17,355,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,189,708 | 2,887,574 | 54,225,193 | 47,112,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,284 | 26,510,915 | 21,937,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,165,362 | 0 | 504,900 | 1,145,341 | 20,101,989 | 16,323,340 | 3,103,346 | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,668 | 1,686,060 | 64,077 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 543,715 | 1,278,461 | 62,561 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 675,096 | 4,195,825 | 4,405,406 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514048 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | 5524151 3 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 674,597 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 6,305,026 | 8,366,538 | 8,784,864 | 1,398,469 | 0 | 1,189,708 | 2,887,574 | 18,380,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,481,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,986,372 | 5,840,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,456 | 4,654,212 | 4,567,429 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,846 | 4,345,538 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226868 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,482,284 | 451,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,064 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 7,755,155 | 17,085,783 | 19,777,649 | 5,236,310 | 0 | 3,569,123 | 10,033,508 | 76,977,210 | 59,834,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 6,662,878 | 14,390,811 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,988 | 43,875,800 | 6,890,521 | 179,801,749 |
| | | | | | | | | | | | 6,182,734 | 13,223,955 | 14,861,845 | 3,820,278 | 0 | 2,451,365 | 6,696,875 | 49,897,969 | 37,657,151 | 5,856,373 | 169,615,184 |
| | | | | | | | | | | | 5,741,339 | 12,161,660 | 13,536,632 | 3,446,168 | 0 | 2,173,634 | 5,870,189 | 43,305,181 | 32,367,652 | 4,985,259 | 142,127,279 |
| | | | | | | | | | | [illegible] | 5,335,237 | 11,193,484 | 12,340,430 | 3,111,760 | 0 | 1,923,689 | 5,150,521 | 37,634,468 | 27,861,459 | 4,290,265 | 126,945,138 |
| | | | | | | | | | | | 5,344,433 | 10,744,918 | 11,768,503 | 2,958,006 | 0 | 1,811,334 | 4,828,732 | 35,101,534 | 25,863,219 | 3,926,895 | 120,112,928 |
| | | | | | | | | | | | 4,981,308 | 10,310,572 | 11,259,866 | 2,812,523 | 0 | 1,706,027 | 4,524,687 | 32,749,862 | 24,016,734 | 3,629,117 | 113,736,924 |
| | | | | | | | | | | [illegible] | 4,616,735 | 9,504,631 | 10,262,600 | 2,544,476 | 0 | 1,514,701 | 3,979,737 | 29,536,460 | 20,731,439 | 3,103,346 | 102,221,906 |

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | | Amount Paid | 87,508,286 | 91,883,700 | 96,477,885 | 96,477,886 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 108,000,000 | 6 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900148 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | -10,000,000 | 1 | Y | 33.33% | 6,224,333 | 1,253,791 | 1,320,582 | 1,486,154 | 1,583,766 | 600,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,958 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 84,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520183 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 75,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,280,379 | 892,682 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,682 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 746,566 | 833,021 | 0 | 0 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | NPV | 230,224,333 | 1,253,791 | 2,617,574 | 3,798,347 | 4,103,043 | 2,316,537 | 2,135,041 | 0 | 0 | 4,445,103 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,781 | 2,197,381 | 1,985,537 | 0 | 0 | 3,632,460 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,080 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,011 | 2,086,403 | 1,849,108 | 0 | 0 | 3,191,389 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,676,542 | 3,782,475 | 2,033,923 | 1,785,363 | 0 | 0 | 2,994,148 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,664,892 | 3,752,630 | 2,008,019 | 1,754,539 | 0 | 0 | 2,900,807 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,653,335 | 3,723,165 | 1,983,158 | 1,724,389 | 0 | 0 | 2,810,797 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,630,490 | 3,665,329 | 1,934,116 | 1,666,041 | 0 | 0 | 2,640,240 |

PAGE 1 OF 2

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 12/31/2011 | 12/31/2012 | 12/31/2013 | 12/31/2014 | 12/31/2015 | 12/31/2016 | 12/31/2017 | 12/31/2018 | 12/31/2019 | 12/31/2020 | |
| | | | | | | | | | | | 129,289,594 | 135,754,073 | 142,541,777 | 149,668,866 | 157,152,309 | 165,009,925 | 173,260,421 | 181,923,442 | 191,019,614 | 40,851,603 | 2,398,575,663 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 6 | IA | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,414,825 | 8,585,175 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,844,766 | 17,355,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,189,708 | 2,887,574 | 54,225,193 | 47,112,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 6% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,264 | 26,510,915 | 21,937,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,165,362 | 0 | 504,900 | 1,145,341 | 20,101,989 | 16,323,340 | 3,103,346 | |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 367,516 | 2,085,466 | 2,169,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | NRV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,668 | 1,686,060 | 84,077 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 543,715 | 1,278,461 | 62,561 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 675,096 | 4,195,625 | 4,405,406 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | 5524151 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 674,597 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 78,500,000 | | | | | 6,305,026 | 8,366,538 | 9,784,864 | 1,398,469 | 0 | 1,189,708 | 2,887,574 | 18,380,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,461,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,986,372 | 5,640,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,456 | 4,654,212 | 4,567,429 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,946 | 4,345,538 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,482,284 | 345,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,064 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 7,755,155 | 17,085,783 | 19,777,649 | 5,238,310 | 0 | 3,569,123 | 10,033,506 | 76,977,210 | 59,834,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 6,662,876 | 14,890,911 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,966 | 43,875,800 | 6,890,521 | 179,801,749 |
| | | | | | | | | | | | 6,182,734 | 13,223,955 | 14,881,845 | 3,820,278 | 0 | 2,454,365 | 6,698,875 | 49,897,969 | 37,657,151 | 5,858,373 | 159,615,164 |
| | | | | | | | | | | | 5,741,339 | 12,161,560 | 13,536,532 | 3,446,168 | 0 | 2,171,614 | 5,870,189 | 43,005,181 | 32,367,652 | 4,985,259 | 142,127,279 |
| | | | | | | | | | | [illegible] | 5,335,237 | 11,193,484 | 12,340,430 | 3,114,760 | 0 | 1,923,689 | 5,160,521 | 37,634,466 | 27,861,469 | 4,250,255 | 126,945,138 |
| | | | | | | | | | | | 5,144,433 | 10,741,916 | 11,786,503 | 2,958,006 | 0 | 1,811,334 | 4,826,732 | 35,101,534 | 25,863,219 | 3,926,695 | 120,112,928 |
| | | | | | | | | | | | 4,961,308 | 10,310,572 | 11,259,886 | 2,812,523 | 0 | 1,706,027 | 4,524,687 | 32,749,862 | 24,016,734 | 3,629,117 | 113,706,924 |
| | | | | | | | | | | [illegible] | 4,616,735 | 9,504,631 | 10,282,800 | 2,544,476 | 0 | 1,514,701 | 3,979,737 | 28,536,460 | 20,731,439 | 3,103,346 | 102,221,906 |

PAGE 2 OF 2

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | LAYER PERCENT (%) | AVAILABLE | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Date Paid | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| | | | | | | | | | | | | Amount Paid | 87,508,286 | 91,883,700 | 96,477,886 | 96,477,886 | 101,301,780 | 106,366,869 | 111,685,212 | 117,269,473 | 123,132,946 |
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 8 | IA | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100545 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 30% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 8 | Y | 50% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 1984 | 84:6) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 100% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 120,000,000 | | | | | | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | SCLD 80-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GRANITE | 80-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 10,000,000 | | | | | | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 6% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 5,000,000 | | | | | | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 33.33% | 6,224,333 | 1,253,791 | 1,320,582 | 1,466,154 | 1,583,766 | 500,040 | 0 | 0 | 0 | 0 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764,958 |
| LEXINGTON | GC 403438 / K25620 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,142,731 |
| LEXINGTON | GC 403437 / K25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 20% | 3,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,237,414 |
| LEXINGTON | GC 5505740 | 1976 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5514048 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 20% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 40% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | Total | 76,500,000 | | | | | | 75,224,333 | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,458,288 | 1,067,520 | 0 | 0 | 4,145,103 |
| | | | | | NPV 5% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,280,379 | 892,682 | 0 | 0 | 2,994,148 |
| | | | | | NPV 7% | | | | | | | | 1,253,791 | 1,969,078 | 2,632,251 | 2,843,404 | 1,217,550 | 833,021 | 0 | 0 | 2,640,240 |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 20% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 25% | 5,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| NATIONAL UNION | 1226958 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 10% | 5,000,000 | 0 | [illegible] | [illegible] | 0 | 0 | [illegible] | 0 | 0 | 0 |
| | | | | | Total | 20,000,000 | | | | | | 20,000,000 | 0 | 648,496 | 1,166,097 | 1,259,638 | 858,249 | 1,067,520 | 0 | 0 | 0 |
| | | | | | NPV 5% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 753,543 | 892,682 | 0 | 0 | 0 |
| | | | | | NPV 7% | | | | | | | | 0 | 648,496 | 1,166,097 | 1,259,638 | 716,566 | 833,021 | 0 | 0 | 0 |
| | | | | | Total | 231,500,000 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | NPV | [illegible] | 1,253,791 | 2,617,574 | 3,798,547 | 4,103,943 | 2,316,537 | 2,135,041 | 0 | 0 | 4,145,103 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,748,431 | 3,969,781 | 2,197,361 | 1,985,537 | 0 | 0 | 3,632,460 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,724,060 | 3,905,727 | 2,140,951 | 1,915,778 | 0 | 0 | 3,403,720 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,700,120 | 3,843,311 | 2,086,493 | 1,849,108 | 0 | 0 | 3,191,389 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,676,542 | 3,782,475 | 2,033,923 | 1,785,363 | 0 | 0 | 2,994,148 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,664,892 | 3,762,633 | 2,008,319 | 1,754,539 | 0 | 0 | 2,900,807 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,653,335 | 3,723,165 | 1,983,156 | 1,724,389 | 0 | 0 | 2,810,797 |
| | | | | | | | | | | | DISCOUNT RATE | [illegible] | 1,253,791 | 2,617,574 | 3,630,490 | 3,665,329 | 1,934,116 | 1,666,041 | 0 | 0 | 2,640,240 |

ALLOCATION TO AIG POLICIES 2002 TO EXHAUSTION BASED ON 2001-2 BURN-RATE + 10% ANNUALLY

| CARRIER | POLICY # | Year | LYR CODE | START DATE | END DATE | LIMITS | PART OF | EXCESS | LYR | EXPENSE TREATMENT | 12/31/2011 129,289,594 2011 | 12/31/2012 135,754,073 2012 | 12/31/2013 142,541,777 2013 | 12/31/2014 149,668,866 2014 | 12/31/2015 157,152,309 2015 | 12/31/2016 165,009,925 2016 | 12/31/2017 173,260,421 2017 | 12/31/2018 181,923,442 2018 | 12/31/2019 191,019,614 2019 | 12/31/2020 40,851,603 2020 | 2,398,575,663 GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 1979 | 79:4) | 11/1/1978 | 10/31/1979 | 5,000,000 | 25,000,000 | 109,000,000 | 8 | IA | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| AIU | 75-900146 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| AIU | 75-100345 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 15,000,000 | 50,000,000 | 215,000,000 | 5 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,599,340 | 5,400,660 | 0 | 15,000,000 |
| AIU | 75-100346 | 1983 | 83:6) | 11/1/1982 | 10/31/1983 | 25,000,000 | 50,000,000 | 265,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,414,825 | 9,585,175 | 25,000,000 |
| AIU | 75-100965 | 1984 | 84:8) | 11/1/1983 | 10/31/1984 | 50,000,000 | 50,000,000 | 216,500,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,644,766 | 17,355,234 | 0 | 50,000,000 |
| | | | | | Total | 120,000,000 | | | | | 0 | 352,708 | 2,207,920 | 2,439,372 | 0 | 1,189,708 | 2,887,574 | 54,225,103 | 47,112,351 | 9,585,175 | 120,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 231,071 | 1,377,650 | 1,449,635 | 0 | 641,230 | 1,482,284 | 26,510,915 | 21,937,321 | 4,250,265 | |
| | | | | | NPV 7% | | | | | | 0 | 196,208 | 1,147,942 | 1,165,362 | 0 | 504,900 | 1,145,341 | 20,101,989 | 16,323,340 | 3,103,346 | |
| GRANITE | SCLD 60-94102 | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 387,516 | 2,085,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GRANITE | 60-94116 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 381,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | | Total | 10,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 0 | 0 | 0 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 0 | 0 | 0 | 0 | 0 | |
| LANDMARK | FE4002121 | 1985 | 85:8) | 11/1/1984 | 10/31/1985 | 5,000,000 | 50,000,000 | 208,500,000 | 8 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | Total | 5,000,000 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1,370,785 | 3,448,652 | 180,562 | 0 | 5,000,000 |
| | | | | | NPV 5% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 703,668 | 1,686,060 | 84,077 | 0 | |
| | | | | | NPV 7% | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 543,715 | 1,278,461 | 62,561 | 0 | |
| LEXINGTON | GC 403143 | 1972 | 72:1) | 11/1/1971 | 10/31/1972 | 7,500,000 | 22,500,000 | 10,000,000 | 1 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,224,333 |
| LEXINGTON | GC 403438 | 1973 | 73:4) | 11/1/1972 | 10/31/1973 | 3,000,000 | 15,000,000 | 60,000,000 | 4 | Y | 1,235,042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403438 / K25820 | 1974 | 74:5) | 11/1/1973 | 10/31/1974 | 3,000,000 | 15,000,000 | 64,000,000 | 5 | Y | 1,857,269 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 403437 / K 25820 | 1975 | 75:6) | 11/1/1974 | 11/1/1975 | 3,000,000 | 15,000,000 | 64,000,000 | 6 | Y | 1,762,686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,000,000 |
| LEXINGTON | GC 5505740 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 10,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 675,096 | 4,195,625 | 4,405,408 | 723,873 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEXINGTON | 5513423 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEXINGTON | IS 5513981 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| LEXINGTON | 5514046 | 1981 | 81:6) | 11/1/1980 | 10/31/1981 | 10,000,000 | 50,000,000 | 214,000,000 | 6 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,365,789 | 4,634,211 | 0 | 10,000,000 |
| LEXINGTON | 5520193 | 1982 | 82:5) | 11/1/1981 | 10/31/1982 | 10,000,000 | 50,000,000 | 214,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,692,578 | 4,307,422 | 0 | 10,000,000 |
| LEXINGTON | 55241513 | 1983 | 83:5) | 11/1/1982 | 10/31/1983 | 10,000,000 | 50,000,000 | 215,000,000 | 6 | Y | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,399,560 | 3,600,440 | 0 | 10,000,000 |
| LEXINGTON | UNK(RLJ2001) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 10,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 775,033 | 4,170,912 | 4,379,458 | 674,597 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| | | | | | Total | 76,500,000 | | | | | 6,305,026 | 8,366,538 | 8,784,864 | 1,398,469 | 0 | 1,189,708 | 2,887,574 | 18,340,647 | 12,542,072 | 0 | 75,224,333 |
| | | | | | NPV 5% | | | | | | 4,337,606 | 5,481,207 | 5,481,390 | 831,063 | 0 | 641,230 | 1,482,284 | 8,986,372 | 5,840,071 | 0 | |
| | | | | | NPV 7% | | | | | | 3,753,458 | 4,654,212 | 4,567,429 | 679,557 | 0 | 504,900 | 1,145,341 | 6,813,946 | 4,345,538 | 0 | |
| NATIONAL UNION | UNK(RLJ2000) | 1977 | 77:7) | 11/1/1976 | 10/31/1977 | 5,000,000 | 25,000,000 | 64,000,000 | 7 | Y | 387,516 | 2,086,456 | 2,189,729 | 337,298 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226649 | 1978 | 78:7) | 11/1/1977 | 10/31/1978 | 5,000,000 | 25,000,000 | 84,000,000 | 7 | Y | 337,548 | 2,097,813 | 2,202,703 | 361,936 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226717 | 1979 | 79:2) | 11/1/1978 | 10/31/1979 | 5,000,000 | 20,000,000 | 39,000,000 | 4 | IA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NATIONAL UNION | 1226968 | 1980 | 80:5) | 11/1/1979 | 10/31/1980 | 5,000,000 | 50,000,000 | 164,000,000 | 5 | IA | 0 | 0 | 0 | 0 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 5,000,000 |
| | | | | | Total | 20,000,000 | | | | | 725,064 | 4,183,269 | 4,392,432 | 699,235 | 0 | 1,189,708 | 2,887,574 | 922,719 | 0 | 0 | 20,000,000 |
| | | | | | NPV 5% | | | | | | 498,815 | 2,740,603 | 2,740,695 | 415,531 | 0 | 641,230 | 1,482,284 | 451,121 | 0 | 0 | |
| | | | | | NPV 7% | | | | | | 431,639 | 2,327,106 | 2,283,714 | 339,779 | 0 | 504,900 | 1,145,341 | 342,064 | 0 | 0 | |
| | | | | | Total | 231,500,000 | | | | [illegible] | 7,755,155 | 17,085,783 | 19,777,649 | 5,236,310 | 0 | 3,569,123 | 10,033,506 | 76,977,210 | 59,834,985 | 9,585,175 | 230,224,333 |
| | | | | | | | | | | | 6,662,876 | 14,390,911 | 16,331,790 | 4,239,261 | 0 | 2,777,245 | 7,654,400 | 57,573,988 | 43,875,800 | 6,890,521 | 179,801,749 |
| | | | | | | | | | | | 6,182,734 | 13,223,855 | 14,861,845 | 3,820,278 | 0 | 2,454,065 | 6,698,875 | 49,897,969 | 37,657,151 | 5,858,373 | 159,615,164 |
| | | | | | | | | | | | 5,741,339 | 12,161,560 | 13,538,532 | 3,456,168 | 0 | 2,171,814 | 5,870,189 | 43,305,181 | 32,187,652 | 4,985,259 | 142,127,279 |
| | | | | | | | | | | [illegible] | 5,335,237 | 11,193,464 | 12,340,530 | 3,131,760 | 0 | 1,923,689 | 5,150,521 | 37,634,468 | 27,561,469 | 4,250,265 | 126,945,130 |
| | | | | | | | | | | | 5,144,433 | 10,741,918 | 11,786,503 | 2,958,006 | 0 | 1,811,334 | 4,826,732 | 35,101,534 | 25,863,219 | 3,926,695 | 120,112,928 |
| | | | | | | | | | | | 4,861,008 | 10,310,572 | 11,259,886 | 2,812,623 | 0 | 1,706,027 | 4,524,687 | 32,749,862 | 24,016,734 | 3,629,117 | 113,738,924 |
| | | | | | | | | | | [illegible] | 4,616,735 | 9,504,631 | 10,282,800 | 2,544,476 | 0 | 1,514,701 | 3,979,737 | 28,536,460 | 20,731,439 | 3,103,346 | 102,221,906 |