# EXHIBIT 30

### Jeff Genereux

**From:** Jeff Genereux
**Sent:** Friday, October 29, 2004 11:25 AM
**To:** 'Yoon, Simon'
**Subject:** RE: Halliburton

Simon,
Attached are both a summary spreadsheet and a detailed spreadsheet of preliminary payment calculations.
The summary lists only the total paid by each policy.
The detailed lists all policies sorted by (1) Studebaker Worthington, Harbison Walker (2) AIG Company and (3) Start Date. All policies and payments are listed.
SW, HW and combined summaries at the bottom of each section.
Also, Mike is telling me that we need to complete the policy search (NL Industries, et al) soon so they can all be included in the agreement. Any luck on that end?
Jeff

Jeff Genereux
Alan Gray, Inc.
88 Broad Street
Boston, MA 02110
Phone: 617-426-6255
Direct: 617-598-1514
Fax: 617-695-9084
Email: jgenereux@alangray.com
www.alangray.com

>       -----Original Message-----
>       **From:** Yoon, Simon [mailto:Simon.Yoon@AIG.com]
>       **Sent:** Friday, October 29, 2004 9:00 AM
>       **To:** Jeff Genereux
>       **Subject:** Halliburton
>
>       Hey Jeff,
>
>       First of all, Congrats to you on the World Series. What a lousy year for us.
>
>       Anyway, I am checking with on the status of the policy-by-policy payout stream that we discussed before. How is that coming? Are you able to e-mail to be at least what you have at this point? Please let me know. Thanks.
>
>       **Simon Yoon, Manager**
>       **AIGTS - Toxic Tort Claims Dept.**
>       101 Hudson Street, 29th Floor
>       Jersey City, NJ 07302
>       (201) 631-7040
>       (201) 631-5007 (Fax)



10/29/2004

CONFIDENTIAL                                                                                    GRANITE_ALAN GRAY 1201

HALLIBURTON - AIG: SUMMARY OF AIG SETTLEMENT ALLOCATIONS FOR STUDEBAKER WORTHINGTON AND HARBISON WALKER (BATHTUB METHODOLOGY)

**STUDEBAKER WORTHINGTON**

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | AVAILABLE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| AHA | CE355594 | 03/21/69 | 03/21/72 | 5,000,000 | 5,000,000 | 30,000,000 | 27.41% | 7,500,000 | 7,500,000 |
| AHA | CE2692335 | 03/21/72 | 01/01/75 | 5,000,000 | 5,000,000 | 30,000,000 | 26.38% | 6,944,444 | 6,944,444 |
| AHA | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 30,000,000 | 40,000,000 | 10.07% | 2,500,000 | 1,117,552 |
| AIU | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | 2,500,000 |
| AIU | 75100055 | 01/01/78 | 03/01/79 | 2,500,000 | 10,000,000 | 20,000,000 | 16.02% | 1,458,333 | 1,458,333 |
| AIU | 75100054 | 01/01/78 | 03/01/79 | 6,500,000 | 40,000,000 | 40,000,000 | 15.27% | 3,791,667 | 1,694,955 |
| AIU | 75100053 | 01/01/78 | 03/01/79 | 1,000,000 | 50,000,000 | 100,000,000 | 1.41% | 583,333 | 0 |
| AIU | 75101026 | 03/01/79 | 03/01/80 | 2,500,000 | 5,000,000 | 25,000,000 | 5.26% | 1,250,000 | 0 |
| AIU | 75101027 | 03/01/79 | 03/01/80 | 6,500,000 | 40,000,000 | 40,000,000 | 13.09% | 3,250,000 | 1,250,000 |
| AIU | 75101028 | 03/01/79 | 03/01/80 | 1,000,000 | 50,000,000 | 100,000,000 | 1.20% | 500,000 | 1,452,818 |
| AIU | 75100908 | 03/01/82 | 03/01/83 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| AIU | 75103524 | 03/01/83 | 03/01/84 | 10,000,000 | 25,000,000 | 50,000,000 | 40.00% | 5,000,000 | 0 |
| AIU | 75103525 | 03/01/83 | 03/01/84 | 10,000,000 | 100,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| AIU | 75103591 | 03/01/84 | 03/01/85 | 15,000,000 | 50,000,000 | 50,000,000 | 60.00% | 7,500,000 | 0 |
| AIU | 75103592 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| BIRM | SE6073331 | 01/01/78 | 03/01/79 | 5,000,000 | 50,000,000 | 100,000,000 | 7.03% | 2,916,667 | 0 |
| BIRM | SE6073469 | 03/01/79 | 03/01/80 | 5,000,000 | 50,000,000 | 100,000,000 | 6.02% | 2,500,000 | 0 |
| GS | SCLD8094000 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | 111,755 |
| GS | SCLD8094064 | 01/01/77 | 12/31/77 | 2,500,000 | 10,000,000 | 20,000,000 | 33.48% | 3,250,000 | 3,250,000 |
| GS | SCLD8094063 | 01/01/77 | 12/31/77 | 6,500,000 | 40,000,000 | 40,000,000 | 5.03% | 1,250,000 | 558,776 |
| GS | 66801963 | 03/01/80 | 03/01/81 | 10,000,000 | 25,000,000 | 20,000,000 | 51.50% | 5,000,000 | 5,000,000 |
| GS | 66812370 | 03/01/81 | 03/01/82 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | 7,500,000 |
| GS | 66812371 | 03/01/81 | 03/01/82 | 5,000,000 | 50,000,000 | 150,000,000 | 32.13% | 2,500,000 | 0 |
| GS | 66823216 | 03/01/82 | 03/01/83 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | 7,500,000 |
| GS | 66823217 | 03/01/82 | 03/01/83 | 5,000,000 | 50,000,000 | 150,000,000 | 32.13% | 2,500,000 | 0 |
| GS | 66833982 | 03/01/83 | 03/01/84 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | 7,500,000 |
| GS | 66833983 | 03/01/83 | 03/01/84 | 10,000,000 | 100,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| GS | 66844637 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| GS | 66855584 | 03/01/85 | 03/01/86 | 5,000,000 | 10,000,000 | 10,000,000 | 100.00% | 2,500,000 | 2,500,000 |
| ISOP | 41767295 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | 111,755 |
| LEX | GC5500201 | 10/01/74 | 01/01/77 | 5,000,000 | 40,000,000 | 40,000,000 | 22.65% | 5,625,000 | 2,514,493 |
| LEX | GC5511459 | 05/15/79 | 03/01/80 | 7,000,000 | 50,000,000 | 150,000,000 | 35.74% | 2,780,556 | 0 |
| LEX-LDN | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 30,000,000 | 40,000,000 | 10.07% | 2,500,000 | 1,117,552 |
| LEX-LDN | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | 2,500,000 |
| NU | CE1011901 | 01/01/75 | 01/01/78 | 5,000,000 | 10,000,000 | 30,000,000 | 27.41% | 7,500,000 | 7,500,000 |
| NU | 1229452#1 | 01/01/78 | 03/01/79 | 5,000,000 | 10,000,000 | 30,000,000 | 10.66% | 2,916,667 | 2,916,667 |
| NU | 1229452#2 | 01/01/78 | 03/01/79 | 5,000,000 | 40,000,000 | 40,000,000 | 11.74% | 2,916,667 | 1,303,611 |
| NU | 1225321#1 | 03/01/79 | 03/01/80 | 5,000,000 | 10,000,000 | 30,000,000 | 9.14% | 2,500,000 | 2,500,000 |
| NU | 1225321#2 | 03/01/79 | 03/01/80 | 5,000,000 | 40,000,000 | 40,000,000 | 10.07% | 2,500,000 | 1,117,552 |
| NU | GLA1270146 | 03/01/79 | 03/01/80 | 10,000,000 | 10,000,000 | primary | 0.00% | 0 | 0 |
| NU | 1226440 | 03/01/80 | 03/01/81 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| NU | 1226084 | 03/01/81 | 03/01/82 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 |
| | | | | 285,000,000 | | | | 161,183,334 | 79,420,464 |

**STUDEBAKER WORTHINGTON SUMMARY**

| AIG CO | LIMITS | AVAILABLE | TOTAL |
|---|---|---|---|
| AIU | 75,000,000 | 42,083,333 | 5,856,106 |
| AHA | 20,000,000 | 19,444,444 | 16,061,996 |
| BIRM | 10,000,000 | 5,416,667 | 0 |
| GS | 101,000,000 | 49,750,000 | 33,920,531 |
| ISOP | 2,000,000 | 250,000 | 111,755 |
| LEX | 12,000,000 | 8,405,556 | 2,514,493 |
| LEX-LDN | 10,000,000 | 5,000,000 | 3,617,552 |
| NU | 55,000,000 | 30,833,334 | 15,338,031 |
| | 285,000,000 | 161,183,334 | 79,420,464 |

**HARBISON WALKER**

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | AVAILABLE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 11/01/78 | 10/31/79 | 5,000,000 | 25,000,000 | 100,000,000 | 100.00% | 5,000,000 | 5,000,000 |
| AIU | 75-100944 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 5,000,000 |
| AIU | 75-100945 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 4,399,921 |
| AIU | 75-900146 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 4,399,921 |
| AIU | 75-100345 | 11/01/82 | 10/31/83 | 15,000,000 | 50,000,000 | 215,000,000 | 42.86% | 15,000,000 | 6,599,861 |
| AIU | 75-100346 | 11/01/82 | 10/31/83 | 25,000,000 | 50,000,000 | 250,000,000 | 100.00% | 25,000,000 | 0 |
| AIU | 75-100965 | 11/01/83 | 10/31/84 | 50,000,000 | 50,000,000 | 210,000,000 | 100.00% | 50,000,000 | 50,000,000 |
| GS | SCLD 80-94102 | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 5,000,000 |
| GS | 80-94116 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 5,000,000 |
| LDMK | FE4002121 | 11/01/84 | 11/01/85 | 5,000,000 | 40,000,000 | 200,000,000 | 100.00% | 2,500,000 | 2,500,000 |
| LEX | GC 403143 | 11/01/71 | 10/31/72 | 7,500,000 | 22,500,000 | 10,000,000 | 100.00% | 7,500,000 | 7,500,000 |
| LEX | GC 403438 / K25820 | 11/01/72 | 10/31/73 | 9,000,000 | 15,000,000 | 50,000,000 | 100.00% | 9,000,000 | 9,000,000 |
| LEX | UNK(RLJ2001) | 11/01/76 | 10/31/77 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 10,000,000 |
| LEX | 5513423 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 5,000,000 |
| LEX | GC 5505740 | 11/01/79 | 10/31/80 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 10,000,000 |
| LEX | IS 5513981 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 5,000,000 |
| LEX | 5514046 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 10,000,000 |
| LEX | 5520193 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 10,000,000 |
| LEX | 55241513 | 11/01/82 | 10/31/83 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 10,000,000 |
| NU | UNK(RLJ2000) | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 5,000,000 |
| NU | 1226649 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 5,000,000 |
| NU | 1226717 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 5,000,000 |
| NU | 1226968 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 5,000,000 |
| | | | | 231,500,000 | | | | 229,000,000 | 184,399,723 |

**HARBISON WALKER SUMMARY**

| AIG CO | LIMITS | AVAILABLE | TOTAL |
|---|---|---|---|
| AIU | 120,000,000 | 120,000,000 | 75,399,723 |
| AHA | 0 | 0 | 0 |
| BIRM | 0 | 0 | 0 |
| GS | 10,000,000 | 10,000,000 | 10,000,000 |
| ISOP | 0 | 0 | 0 |
| LDMK | 5,000,000 | 2,500,000 | 2,500,000 |
| LEX | 76,500,000 | 76,500,000 | 76,500,000 |
| NU | 20,000,000 | 20,000,000 | 20,000,000 |
| | 231,500,000 | 229,000,000 | 184,399,723 |

**COMBINED STUDEBAKER WORTHINGTON & HARBISON WALKER SUMMARY**

| AIG CO | LIMITS | AVAILABLE | TOTAL |
|---|---|---|---|
| AIU | 195,000,000 | 162,083,333 | 81,255,828 |
| AHA | 20,000,000 | 19,444,444 | 16,061,996 |
| BIRM | 10,000,000 | 5,416,667 | 0 |
| GS | 111,000,000 | 59,750,000 | 43,920,531 |
| ISOP | 2,000,000 | 250,000 | 111,755 |
| LDMK | 5,000,000 | 2,500,000 | 2,500,000 |
| LEX | 88,500,000 | 84,905,556 | 79,014,493 |
| LEX LON | 10,000,000 | 5,000,000 | 3,617,552 |
| NU | 75,000,000 | 50,833,334 | 35,338,031 |
| | 516,500,000 | 390,183,334 | 263,820,187 |

C:\Documents and Settings\genereux.AHGRAY\Local Settings\Temporary Internet Files\OLK... tion Summary Email summary

CONFIDENTIAL

GRANITE_ALAN GRAY 1202

HALLIBURTON - AIG: SUMMARY OF AIG SETTLEMENT ALLOCATIONS FOR STUDEBAKER WORTHINGTON AND HARBISON WALKER (BATHTUB METHODOLOGY)

**STUDEBAKER WORTHINGTON**

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | AMOUNT AVAILABLE | DATE PAID | 2,748,127 03/31/05 PAYMENT | 2,748,127 06/30/05 PAYMENT | 2,748,127 09/30/05 PAYMENT | 2,748,127 12/31/05 PAYMENT | 2,748,127 03/31/06 PAYMENT | 2,748,127 06/30/06 PAYMENT | 2,748,127 09/30/06 PAYMENT | 2,748,127 12/31/06 PAYMENT | 2,748,127 03/31/07 PAYMENT | 2,748,127 06/30/07 PAYMENT | 2,748,127 09/30/07 PAYMENT | 2,748,127 12/31/07 PAYMENT | 2,748,127 03/31/08 PAYMENT | 2,748,127 06/30/08 PAYMENT | 2,748,127 09/30/08 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHA | CE355594 | 03/21/69 | 03/21/72 | 5,000,000 | 5,000,000 | 30,000,000 | 27.41% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHA | CE2692335 | 03/21/72 | 01/01/75 | 5,000,000 | 5,000,000 | 30,000,000 | 25.38% | 6,944,444 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHA | A7414909 | 05/15/80 | 05/15/80 | 5,000,000 | 5,000,000 | 40,000,000 | 10.07% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHA | P4105379 | 05/15/80 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100055 | 01/01/78 | 03/01/79 | 2,500,000 | 10,000,000 | 20,000,000 | 15.02% | 1,458,333 | | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100054 | 01/01/78 | 03/01/79 | 6,500,000 | 40,000,000 | 40,000,000 | 15.27% | 3,791,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116,111 | 124,272 | 124,272 | 124,272 | 124,272 | 124,272 |
| AIU | 75100053 | 01/01/78 | 03/01/79 | 1,000,000 | 50,000,000 | 100,000,000 | 1.41% | 583,333 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75101026 | 03/01/79 | 03/01/80 | 2,500,000 | 5,000,000 | 25,000,000 | 5.26% | 1,250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75101027 | 03/01/79 | 03/01/80 | 6,500,000 | 40,000,000 | 40,000,000 | 13.09% | 3,250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75101028 | 03/01/79 | 03/01/80 | 1,000,000 | 50,000,000 | 100,000,000 | 1.20% | 500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100908 | 03/01/82 | 03/01/83 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103524 | 03/01/83 | 03/01/84 | 10,000,000 | 25,000,000 | 50,000,000 | 40.00% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103525 | 03/01/83 | 03/01/84 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103591 | 03/01/84 | 03/01/85 | 15,000,000 | 60,000,000 | 50,000,000 | 60.00% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103592 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | SE6073331 | 01/01/78 | 03/01/79 | 5,000,000 | 50,000,000 | 100,000,000 | 7.03% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | SE6073469 | 03/01/79 | 03/01/80 | 5,000,000 | 50,000,000 | 100,000,000 | 6.02% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD6094000 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD6094064 | 01/01/77 | 12/31/77 | 2,500,000 | 10,000,000 | 20,000,000 | 33.48% | 3,250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 258,761 | 276,949 | 276,949 | 276,949 | 276,949 | 276,949 |
| GS | SCLD6094063 | 01/01/77 | 12/31/77 | 6,500,000 | 40,000,000 | 40,000,000 | 5.03% | 1,250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66801963 | 03/01/81 | 03/01/81 | 6,500,000 | 25,000,000 | 40,000,000 | 51.50% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 398,094 | 426,075 | 426,075 | 426,075 | 426,075 | 426,075 |
| GS | 66801960 | 03/01/80 | 03/01/81 | 15,000,000 | 25,000,000 | 20,000,000 | 31.58% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66812370 | 03/01/81 | 03/01/82 | 15,000,000 | 50,000,000 | 150,000,000 | 32.13% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66812371 | 03/01/81 | 03/01/82 | 5,000,000 | 50,000,000 | 150,000,000 | 1.36% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66823216 | 03/01/82 | 03/01/83 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66823217 | 03/01/82 | 03/01/83 | 5,000,000 | 25,000,000 | 150,000,000 | 32.13% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66833982 | 03/01/83 | 03/01/84 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66833983 | 03/01/83 | 03/01/84 | 5,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66844857 | 03/01/84 | 03/01/85 | 10,000,000 | 100,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66855594 | 03/01/85 | 03/01/86 | 10,000,000 | 10,000,000 | 40,000,000 | 100.00% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 791,076 | 827,297 | 827,297 | 54,331 | 0 | 0 | 0 | 0 | 0 |
| ISOP | 41767295 | 10/01/78 | 12/31/78 | 2,000,000 | 10,000,000 | 40,000,000 | 1.01% | 250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | GC2500201 | 10/01/74 | 01/01/77 | 2,000,000 | 40,000,000 | 40,000,000 | 22.65% | 5,625,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 711,186 | 703,025 | 703,025 | 703,025 | 703,025 | 703,025 |
| LEX | GC5511459 | 05/15/79 | 03/01/80 | 7,000,000 | 50,000,000 | 150,000,000 | 35.74% | 2,780,556 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX-LON | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 30,000,000 | 40,000,000 | 10.07% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX-LDN | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 18,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | CE1011901 | 01/01/75 | 01/01/78 | 5,000,000 | 10,000,000 | 30,000,000 | 27.41% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 12294521 | 01/01/78 | 01/01/78 | 5,000,000 | 10,000,000 | 30,000,000 | 10.56% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 12294522 | 03/01/79 | 03/01/79 | 5,000,000 | 10,000,000 | 40,000,000 | 11.74% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 12253211 | 03/01/79 | 03/01/79 | 5,000,000 | 5,000,000 | 30,000,000 | 9.14% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 12253212 | 03/01/79 | 03/01/80 | 5,000,000 | 5,000,000 | 40,000,000 | 10.07% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | GLA1270148 | 03/01/79 | 03/01/80 | 10,000,000 | 10,000,000 | primary | 0.00% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226440 | 03/01/80 | 03/01/81 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226064 | 03/01/81 | 03/01/82 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 285,000,000 | | | | 161,183,334 | | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 |

**STUDEBAKER WORTHINGTON SUMMARY**

| AIG CO | LIMITS | DATE PAID AVAILABLE | 03/31/05 PAYMENT | 06/30/05 PAYMENT | 09/30/05 PAYMENT | 12/31/05 PAYMENT | 03/31/06 PAYMENT | 06/30/06 PAYMENT | 09/30/06 PAYMENT | 12/31/06 PAYMENT | 03/31/07 PAYMENT | 06/30/07 PAYMENT | 09/30/07 PAYMENT | 12/31/07 PAYMENT | 03/31/08 PAYMENT | 06/30/08 PAYMENT | 09/30/08 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75,000,000 | 42,083,333 | | | | | | | | | | | | | | | |
| AHA | 20,000,000 | 19,444,444 | | | | | | | | | | | | | | | |
| BIRM | 10,000,000 | 5,416,667 | | | | | | | | | | | | | | | |
| GS | 101,000,000 | 49,750,000 | | | | | | | | | | 116,111 | 124,272 | 124,272 | 124,272 | 124,272 | 124,272 |
| ISOP | 2,000,000 | 250,000 | | | | | | | | | | | | | | | |
| LEX | 12,000,000 | 8,405,556 | | | | | | | | | | 711,186 | 703,025 | 703,025 | 703,025 | 703,025 | 703,025 |
| LEX-LDN | 10,000,000 | 5,000,000 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 18,110 | | | | | | | | |
| NU | 55,000,000 | 30,833,334 | | | | | | | | | | | | | | | |
| | 285,000,000 | 161,183,334 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 | 827,297 |

CONFIDENTIAL

C:\Documents and Settings\ligenereux.AHGRAY\Local Settings\Temporary Internet Files\OLK4\B2\04.10.26 Dresser Settlement Allocation Summary Email
Summary Email

GRANITE_ALAN GRAY 1203

HALLIBURTON - AIG: SUMMARY OF AIG SETTLEMENT ALLOCATIONS FOR STUDEBAKER WORTHINGTON AND HARBISON WALKER (BATHTUB METHODOLOGY)

### STUDEBAKER WORTHINGTON

| AIG CO | PO NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | AMOUNT AVAILABLE | 2,748,127 DATE PAID | 12/31/08 PAYMENT | 9,160,423 03/31/09 PAYMENT | 9,160,423 06/30/09 PAYMENT | 9,160,423 09/30/09 PAYMENT | 9,160,423 12/31/09 PAYMENT | 9,160,423 03/31/10 PAYMENT | 9,160,423 06/30/10 PAYMENT | 9,160,423 09/30/10 PAYMENT | 9,160,423 12/31/10 PAYMENT | 9,160,423 03/31/11 PAYMENT | 9,160,423 06/30/11 PAYMENT | 9,160,423 09/30/11 PAYMENT | 9,160,423 12/31/11 PAYMENT | 9,160,423 03/31/12 PAYMENT | 9,160,423 06/30/12 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHA | CE355594 | 03/21/69 | 03/21/72 | 5,000,000 | 5,000,000 | 30,000,000 | 27.41% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 755,905 | 755,905 |
| AHA | CE2692335 | 03/21/72 | 01/01/75 | 5,000,000 | 5,000,000 | 30,000,000 | 28.36% | 6,944,444 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 716,149 | 699,912 | 699,912 | 599,912 |
| AHA | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 30,000,000 | 40,000,000 | 10.07% | 5,415,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 663,101 | 0 | 0 | 0 |
| AHA | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100055 | 01/01/78 | 03/01/79 | 2,500,000 | 10,000,000 | 20,000,000 | 15.02% | 1,468,333 | 124,272 | 414,240 | 182,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100054 | 01/01/78 | 03/01/79 | 6,500,000 | 40,000,000 | 40,000,000 | 16.27% | 3,791,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100053 | 01/01/78 | 03/01/79 | 1,000,000 | 50,000,000 | 100,000,000 | 1.41% | 583,333 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75101026 | 03/01/79 | 03/01/80 | 2,500,000 | 5,000,000 | 25,000,000 | 5.26% | 1,250,000 | | 0 | 0 | 81,249 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 146,140 | 7,634 | 0 | 0 | 0 |
| AIU | 75101027 | 03/01/79 | 03/01/80 | 6,500,000 | 40,000,000 | 40,000,000 | 13.09% | 3,250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75101028 | 03/01/79 | 03/01/80 | 1,000,000 | 50,000,000 | 100,000,000 | 1.20% | 500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100908 | 03/01/82 | 03/01/83 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103524 | 03/01/83 | 03/01/84 | 10,000,000 | 25,000,000 | 50,000,000 | 40.00% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103525 | 03/01/83 | 03/01/84 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103591 | 03/01/84 | 03/01/85 | 15,000,000 | 100,000,000 | 50,000,000 | 60.00% | 7,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103592 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | SE6073331 | 01/01/79 | 03/01/79 | 5,000,000 | 50,000,000 | 100,000,000 | 7.03% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | SE6073469 | 03/01/79 | 03/01/80 | 5,000,000 | 50,000,000 | 100,000,000 | 6.02% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD8094000 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD8094064 | 01/01/77 | 12/31/77 | 2,500,000 | 10,000,000 | 20,000,000 | 33.48% | 3,250,000 | 276,949 | 923,164 | 406,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD8094063 | 01/01/77 | 12/31/77 | 6,500,000 | 40,000,000 | 40,000,000 | 5.03% | 1,250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 668001963 | 03/01/80 | 03/01/81 | 10,000,000 | 20,000,000 | 20,000,000 | 51.50% | 5,000,000 | 426,075 | 1,420,252 | 625,202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66612370 | 03/01/81 | 03/01/82 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | | 0 | 0 | 487,491 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 45,802 | 0 | 0 | 0 |
| GS | 66612371 | 03/01/81 | 03/01/82 | 5,000,000 | 150,000,000 | 150,000,000 | 32.13% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66823216 | 03/01/82 | 03/01/83 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | | 0 | 0 | 487,491 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 45,802 | 0 | 0 | 0 |
| GS | 66823217 | 03/01/82 | 03/01/83 | 5,000,000 | 150,000,000 | 150,000,000 | 32.13% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66833982 | 03/01/83 | 03/01/84 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | | 0 | 0 | 487,491 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 870,838 | 45,802 | 0 | 0 | 0 |
| GS | 66833983 | 03/01/83 | 03/01/84 | 10,000,000 | 100,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66844637 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66855584 | 10/01/85 | 12/31/76 | 2,000,000 | 10,000,000 | 40,000,000 | 100.00% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISOP | 41767295 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | GC5500201 | 03/01/83 | 01/01/77 | 5,000,000 | 40,000,000 | 40,000,000 | 22.65% | 5,625,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 270,502 | 293,963 | 293,963 | 293,963 |
| LEX | GC5511459 | 05/15/79 | 03/01/80 | 7,000,000 | 50,000,000 | 150,000,000 | 35.74% | 2,780,556 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX-LDN | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 30,000,000 | 40,000,000 | 10.07% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 236,716 | 251,968 | 251,968 | 251,968 |
| LEX-LDN | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | CE011901 | 01/01/75 | 01/01/78 | 5,000,000 | 10,000,000 | 30,000,000 | 27.41% | 7,500,000 | | 0 | 0 | 263,599 | 2,494,056 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 1,379,249 | 1,455,818 | 1,455,818 | 1,455,818 |
| NU | 1229452#1 | 01/01/78 | 03/01/79 | 5,000,000 | 10,000,000 | 30,000,000 | 10.66% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1229452#2 | 01/01/78 | 03/01/79 | 5,000,000 | 40,000,000 | 40,000,000 | 11.74% | 2,916,667 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1225321#1 | 03/01/79 | 03/01/80 | 5,000,000 | 5,000,000 | 30,000,000 | 9.14% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1225321#2 | 03/01/79 | 03/01/80 | 5,000,000 | 40,000,000 | 40,000,000 | 10.07% | 2,500,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | GLA1270148 | 03/01/79 | 03/01/80 | 10,000,000 | 10,000,000 | primary | 0.00% | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226440 | 03/01/80 | 03/01/81 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,233,367 | 1,301,037 | 1,301,837 | 1,301,837 |
| NU | 1226084 | 03/01/81 | 03/01/82 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 285,000,000 | | | | 161,183,334 | 827,297 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 |

### STUDEBAKER WORTHINGTON SUMMARY

| AIG CO | LIMITS | DATE PAID AVAILABLE | 12/31/08 PAYMENT | 03/31/09 PAYMENT | 06/30/09 PAYMENT | 09/30/09 PAYMENT | 12/31/09 PAYMENT | 03/31/10 PAYMENT | 06/30/10 PAYMENT | 09/30/10 PAYMENT | 12/31/10 PAYMENT | 03/31/11 PAYMENT | 06/30/11 PAYMENT | 09/30/11 PAYMENT | 12/31/11 PAYMENT | 03/31/12 PAYMENT | 06/30/12 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75,000,000 | 42,083,333 | 124,272 | 414,240 | 2,343,415 | 2,494,056 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 7,634 | 0 | 0 |
| AHA | 20,000,000 | 19,444,444 | 703,025 | 2,343,415 | 2,494,056 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 145,140 | 1,379,249 | 137,405 | | | |
| BIRM | 10,000,000 | 5,415,667 | | | | | | | | | | | | | | | |
| GS | 101,000,000 | 49,750,000 | 703,025 | 2,343,415 | 2,494,056 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 1,379,249 | 137,405 | | | |
| ISOP | 2,000,000 | 260,000 | | | | | | | | | | | | | | | |
| LEX | 12,000,000 | 8,405,556 | | | | | | | | | | | | 270,502 | 755,905 | 755,905 | 755,905 |
| LEX-LDN | 10,000,000 | 5,000,000 | | | | | | | | | | | | 236,716 | 251,968 | 251,968 | 251,968 |
| NU | 55,000,000 | 30,833,334 | | | | | | | | | | | | 1,233,367 | 2,757,655 | 1,301,837 | 1,301,837 |
| | 285,000,000 | 161,183,334 | 827,297 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 |

CONFIDENTIAL

C:\Documents and Settings\lgenereux.AHGRAY\Local Settings\Temporary Internet Files\OLK4B2\04.10.26 Dresser Settlement Allocation Summary Email Summary Email

GRANITE_ALAN GRAY 1204

HALLIBURTON - AIG: SUMMARY OF AIG SETTLEMENT ALLOCATIONS FOR STUDEBAKER WORTHINGTON AND HARBISON WALKER (BATHTUB METHODOLOGY)

STUDEBAKER WORTHINGTON

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | AMOUNT DATE PAID AVAILABLE | 9,160,423 09/30/12 PAYMENT | 9,160,423 12/31/12 PAYMENT | 9,160,423 03/31/13 PAYMENT | 9,160,423 06/30/13 PAYMENT | 9,160,423 09/30/13 PAYMENT | 9,160,423 12/31/13 PAYMENT | 9,160,423 03/31/14 PAYMENT | 9,160,423 06/30/14 PAYMENT | 9,160,423 09/30/14 PAYMENT | 9,160,423 12/31/14 PAYMENT | 263,820,187 TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHA | CE355694 | 03/21/69 | 03/21/72 | 5,000,000 | 5,000,000 | 30,000,000 | 27.41% | 7,500,000 | 755,905 | 755,905 | 755,905 | 755,905 | 755,905 | 736,608 | 0 | 0 | 0 | 0 | 7,500,000 |
| AHA | CE202335 | 03/21/72 | 01/01/75 | 5,000,000 | 5,000,000 | 30,000,000 | 25.38% | 6,944,444 | 699,912 | 699,912 | 699,912 | 699,912 | 699,912 | 682,044 | 0 | 0 | 0 | 0 | 6,944,444 |
| AHA | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 5,000,000 | 40,000,000 | 10.07% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 7,087 | 277,616 | 277,616 | 277,616 | 277,616 | 1,117,552 |
| AHA | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 40,000,000 | primary | 50.00% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| AIU | 75100055 | 01/01/78 | 03/01/79 | 2,500,000 | 10,000,000 | 20,000,000 | 15.02% | 1,456,333 | 0 | 0 | 0 | 0 | 0 | 10,749 | 421,051 | 421,051 | 421,051 | 421,051 | 1,456,333 |
| AIU | 75100054 | 01/01/78 | 03/01/79 | 6,500,000 | 40,000,000 | 40,000,000 | 15.27% | 3,791,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,684,355 |
| AIU | 75100053 | 01/01/78 | 03/01/79 | 1,000,000 | 50,000,000 | 100,000,000 | 1.41% | 583,333 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75101026 | 03/01/79 | 03/01/80 | 2,500,000 | 5,000,000 | 25,000,000 | 5.26% | 1,250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,250,000 |
| AIU | 75101027 | 03/01/79 | 03/01/80 | 6,500,000 | 40,000,000 | 40,000,000 | 13.05% | 3,250,000 | 0 | 0 | 0 | 0 | 0 | 9,213 | 360,901 | 360,901 | 360,901 | 360,901 | 1,452,818 |
| AIU | 75101028 | 03/01/79 | 03/01/80 | 1,000,000 | 50,000,000 | 100,000,000 | 1.20% | 500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75100908 | 03/01/82 | 03/01/83 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103524 | 03/01/83 | 03/01/84 | 10,000,000 | 25,000,000 | 50,000,000 | 40.00% | 5,625,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103525 | 03/01/83 | 03/01/84 | 10,000,000 | 100,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103591 | 03/01/84 | 03/01/85 | 15,000,000 | 50,000,000 | 50,000,000 | 60.00% | 7,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75103592 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | SE6073331 | 01/01/78 | 03/01/79 | 5,000,000 | 50,000,000 | 100,000,000 | 7.03% | 2,916,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | SE6073469 | 03/01/79 | 03/01/80 | 5,000,000 | 50,000,000 | 100,000,000 | 6.02% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD9094000 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | 0 | 0 | 0 | 0 | 0 | 709 | 27,762 | 27,762 | 27,762 | 27,762 | 111,755 |
| GS | SCLD9094064 | 01/01/77 | 12/31/77 | 2,500,000 | 10,000,000 | 20,000,000 | 33.48% | 3,250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,250,000 |
| GS | SCLD9094063 | 01/01/77 | 12/31/77 | 6,500,000 | 40,000,000 | 40,000,000 | 5.03% | 1,250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66901863 | 03/01/80 | 03/01/81 | 10,000,000 | 20,000,000 | 20,000,000 | 51.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 3,544 | 138,808 | 138,808 | 138,808 | 138,808 | 558,776 |
| GS | 66812370 | 03/01/81 | 03/01/82 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GS | 66812371 | 03/01/81 | 03/01/82 | 10,000,000 | 50,000,000 | 150,000,000 | 32.13% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500,000 |
| GS | 66823216 | 03/01/82 | 03/01/83 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500,000 |
| GS | 66823217 | 03/01/82 | 03/01/83 | 5,000,000 | 50,000,000 | 150,000,000 | 32.13% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66833982 | 03/01/83 | 03/01/84 | 15,000,000 | 25,000,000 | 25,000,000 | 31.58% | 7,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500,000 |
| GS | 66833983 | 03/01/83 | 03/01/84 | 5,000,000 | 100,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66944637 | 03/01/84 | 03/01/85 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 66855684 | 03/01/85 | 03/01/86 | 5,000,000 | 10,000,000 | 40,000,000 | 100.00% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| ISOP | 41767295 | 10/01/76 | 12/31/76 | 2,000,000 | 40,000,000 | 40,000,000 | 1.01% | 250,000 | 0 | 0 | 0 | 0 | 0 | 709 | 27,762 | 27,762 | 27,762 | 27,762 | 111,755 |
| LEX | GC5500201 | 10/01/74 | 01/01/77 | 5,000,000 | 40,000,000 | 40,000,000 | 22.58% | 5,625,000 | 0 | 0 | 0 | 0 | 0 | 15,946 | 624,637 | 624,637 | 624,637 | 624,637 | 2,514,493 |
| LEX | GC5511459 | 06/15/79 | 03/01/80 | 7,000,000 | 50,000,000 | 150,000,000 | 35.74% | 2,760,556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX-LDN | A7414909 | 05/15/79 | 05/15/80 | 5,000,000 | 30,000,000 | 40,000,000 | 10.07% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 7,087 | 277,616 | 277,616 | 277,616 | 277,616 | 1,117,552 |
| LEX-LDN | P4105379 | 05/15/79 | 05/15/80 | 5,000,000 | 5,000,000 | primary | 50.00% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| NU | CE1011901 | 01/01/75 | 01/01/78 | 5,000,000 | 10,000,000 | 30,000,000 | 27.41% | 7,500,000 | 755,905 | 755,905 | 755,905 | 755,905 | 755,905 | 736,608 | 0 | 0 | 0 | 0 | 7,500,000 |
| NU | 1229452A1 | 01/01/78 | 03/01/79 | 5,000,000 | 30,000,000 | 30,000,000 | 10.56% | 2,916,667 | 293,963 | 293,963 | 293,963 | 293,963 | 293,963 | 286,459 | 0 | 0 | 0 | 0 | 2,916,667 |
| NU | 1229452A2 | 03/01/79 | 03/01/80 | 5,000,000 | 40,000,000 | 40,000,000 | 11.74% | 2,916,667 | 0 | 0 | 0 | 0 | 0 | 8,269 | 323,886 | 323,886 | 323,886 | 323,886 | 1,303,811 |
| NU | 1225521B1 | 03/01/80 | 03/01/81 | 5,000,000 | 10,000,000 | 30,000,000 | 9.14% | 2,500,000 | 251,968 | 251,968 | 251,968 | 251,968 | 251,968 | 245,536 | 0 | 0 | 0 | 0 | 2,500,000 |
| NU | 1225521B2 | 03/01/80 | 03/01/81 | 5,000,000 | 10,000,000 | 40,000,000 | 10.07% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 7,087 | 277,616 | 277,616 | 277,616 | 277,616 | 1,117,552 |
| NU | GLA1270148 | 03/01/79 | 03/01/80 | 10,000,000 | 10,000,000 | 40,000,000 | 10.07% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226440 | 03/01/80 | 03/01/81 | 10,000,000 | 50,000,000 | primary | 0.00% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226084 | 03/01/81 | 03/01/82 | 10,000,000 | 50,000,000 | 100,000,000 | 12.05% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 265,000,000 | | | | 161,183,334 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 79,420,464 |

STUDEBAKER WORTHINGTON SUMMARY

| AIG CO | LIMITS | DATE PAID AVAILABLE | 09/30/12 PAYMENT | 12/31/12 PAYMENT | 03/31/13 PAYMENT | 06/30/13 PAYMENT | 09/30/13 PAYMENT | 12/31/13 PAYMENT | 03/31/14 PAYMENT | 06/30/14 PAYMENT | 09/30/14 PAYMENT | 12/31/14 PAYMENT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75,000,000 | 42,083,333 | 1,455,818 | 1,455,818 | 1,455,818 | 1,455,818 | 1,455,818 | 1,426,739 | 781,953 | 781,953 | 781,953 | 781,953 | 5,836,106 |
| AHA | 20,000,000 | 19,444,444 | | | | | | | 277,616 | 277,616 | 277,616 | 277,616 | 18,061,996 |
| BIRM | 10,000,000 | 5,416,667 | | | | | | | | | | | 0 |
| GS | 101,000,000 | 49,750,000 | | | | | | 4,252 | 166,570 | 166,570 | 166,570 | 166,570 | 33,920,531 |
| ISOP | 2,000,000 | 250,000 | | | | | | 709 | 27,762 | 27,762 | 27,762 | 27,762 | 111,755 |
| LEX | 12,000,000 | 8,405,556 | | | | | | 15,946 | 624,637 | 624,637 | 624,637 | 624,637 | 2,514,493 |
| LEX-LDN | 10,000,000 | 5,000,000 | | | | | | 7,087 | 277,616 | 277,616 | 277,616 | 277,616 | 3,617,552 |
| NU | 55,000,000 | 30,833,334 | 1,301,837 | 1,301,837 | 1,301,837 | 1,301,837 | 1,301,837 | 1,283,858 | 601,502 | 601,502 | 601,502 | 601,502 | 15,338,031 |
| | 285,000,000 | 161,183,334 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 2,757,655 | 79,420,464 |

CONFIDENTIAL            GRANITE_ALAN GRAY 1205

HALLIBURTON - AIG: SUMMARY OF AIG SETTLEMENT ALLOCATIONS FOR STUDEBAKER WORTHINGTON AND HARBISON WALKER (BATHTUB METHODOLOGY)

**HARBISON WALKER**

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | DATE PAID AVAILABLE | 03/31/05 PAYMENT | 06/30/05 PAYMENT | 09/30/05 PAYMENT | 12/31/05 PAYMENT | 03/31/06 PAYMENT | 06/30/06 PAYMENT | 09/30/06 PAYMENT | 12/31/06 PAYMENT | 03/31/07 PAYMENT | 06/30/07 PAYMENT | 09/30/07 PAYMENT | 12/31/07 PAYMENT | 03/31/08 PAYMENT | 06/30/08 PAYMENT | 09/30/08 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 11/01/78 | 10/31/79 | 5,000,000 | 25,000,000 | 100,000,000 | 100.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100945 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 11/01/82 | 10/31/83 | 15,000,000 | 50,000,000 | 215,000,000 | 42.86% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 11/01/82 | 10/31/83 | 25,000,000 | 50,000,000 | 250,000,000 | 100.00% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 11/01/83 | 10/31/84 | 50,000,000 | 50,000,000 | 210,000,000 | 100.00% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | SCLD 80-94102 | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,953 | 240,104 |
| GS | 80-94116 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,953 | 240,104 |
| LDMK | FE002121 | 11/01/84 | 11/01/85 | 5,000,000 | 40,000,000 | 200,000,000 | 100.00% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | GC 403143 | 11/01/71 | 10/31/72 | 7,500,000 | 22,500,000 | 10,000,000 | 100.00% | 7,500,000 | 1,920,831 | 1,920,831 | 1,920,831 | 1,737,508 | 0 | 0 | 0 | 0 | 0 | 1,708,305 | 1,920,831 | 1,920,831 | 1,920,831 | 1,529,203 | 0 |
| LEX | GC 403438 / K25920 | 10/31/73 | 10/31/73 | 9,000,000 | 15,000,000 | 50,000,000 | 100.00% | 9,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 106,263 | 0 | 0 | 0 | 97,907 | 0 |
| LEX | UNK(RL12001) | 11/01/76 | 10/31/77 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 5513423 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 0 | 0 | 0 | 91,661 | 960,415 | 960,415 | 960,415 | 960,415 | 960,415 | 0 | 0 | 0 | 0 | 97,907 | 480,208 |
| LEX | GC 5505740 | 11/01/79 | 10/31/80 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | IS 5513981 | 11/01/79 | 10/31/80 | 5,000,000 | 20,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 5514046 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 5520193 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 55241513 | 11/01/82 | 10/31/83 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | UNK(RL12000) | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,953 | 240,104 |
| NU | 1226649 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,953 | 240,104 |
| NU | 1226717 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 0 | 0 | 0 | 91,661 | 960,415 | 960,415 | 960,415 | 960,415 | 960,415 | 106,263 | 0 | 0 | 0 | 97,907 | 480,208 |
| NU | 1226968 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | 231,500,000 | | | | 229,000,000 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 |

**HARBISON WALKER SUMMARY**

| AIG CO | LIMITS | DATE PAID AVAILABLE | 03/31/05 PAYMENT | 06/30/05 PAYMENT | 09/30/05 PAYMENT | 12/31/05 PAYMENT | 03/31/06 PAYMENT | 06/30/06 PAYMENT | 09/30/06 PAYMENT | 12/31/06 PAYMENT | 03/31/07 PAYMENT | 06/30/07 PAYMENT | 09/30/07 PAYMENT | 12/31/07 PAYMENT | 03/31/08 PAYMENT | 06/30/08 PAYMENT | 09/30/08 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 120,000,000 | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHA | 0 | 0 | | | | | | | | | | | | | | | |
| BIRM | 0 | 0 | | | | | | | | | | | | | | | |
| GS | 10,000,000 | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97,907 | 480,208 |
| ISOP | 0 | 0 | | | | | | | | | | | | | | | |
| LDMK | 5,000,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 76,500,000 | 76,500,000 | 1,920,831 | 1,920,831 | 1,920,831 | 1,829,169 | 960,415 | 960,415 | 960,415 | 960,415 | 960,415 | 1,814,568 | 1,920,831 | 1,920,831 | 1,920,831 | 1,725,017 | 960,415 |
| NU | 20,000,000 | 20,000,000 | 0 | 0 | 0 | 91,661 | 960,415 | 960,415 | 960,415 | 960,415 | 960,415 | 106,263 | 0 | 0 | 0 | 97,907 | 480,208 |
| | 231,500,000 | 229,000,000 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 | 1,920,831 |

**COMBINED STUDEBAKER WORTHINGTON & HARBISON WALKER SUMMARY**

| AIG CO | LIMITS | DATE PAID AVAILABLE | 03/31/05 PAYMENT | 06/30/05 PAYMENT | 09/30/05 PAYMENT | 12/31/05 PAYMENT | 03/31/06 PAYMENT | 06/30/06 PAYMENT | 09/30/06 PAYMENT | 12/31/06 PAYMENT | 03/31/07 PAYMENT | 06/30/07 PAYMENT | 09/30/07 PAYMENT | 12/31/07 PAYMENT | 03/31/08 PAYMENT | 06/30/08 PAYMENT | 09/30/08 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 195,000,000 | 162,083,333 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 18,110 | 0 | 0 | 116,111 | 124,272 | 124,272 | 124,272 | 124,272 | 0 |
| AHA | 20,000,000 | 19,444,444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | 10,000,000 | 5,416,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 111,000,000 | 59,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 791,078 | 827,297 | 827,297 | 711,166 | 703,025 | 703,025 | 703,025 | 800,931 | 1,183,232 |
| ISOP | 2,000,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDMK | 5,000,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 88,500,000 | 84,905,556 | 1,920,831 | 1,920,831 | 1,920,831 | 1,829,169 | 960,415 | 960,415 | 960,415 | 960,415 | 960,415 | 1,814,568 | 1,920,831 | 1,920,831 | 1,920,831 | 1,725,017 | 960,415 |
| LEX LON | 10,000,000 | 5,000,000 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 413,648 | 18,110 | 0 | 0 | 106,263 | 0 | 0 | 0 | 0 | 0 |
| NU | 75,000,000 | 50,833,334 | 0 | 0 | 0 | 91,661 | 960,415 | 960,415 | 960,415 | 960,415 | 960,415 | 106,263 | 0 | 0 | 0 | 97,907 | 480,208 |
| | 516,500,000 | 390,183,334 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 | 2,748,127 |

C:\Documents and Settings\genereux.AHGRAY\Local Settings\Temporary Internet Files\OLK4B2\04.10.26 Dresser Settlement Allocation Summary E-mail Summary E-mail

CONFIDENTIAL                                                                                                                    GRANITE_ALAN GRAY 1206

## HARBISON WALKER

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | DATE PAID AVAILABLE | 12/31/08 PAYMENT | 03/31/09 PAYMENT | 06/30/09 PAYMENT | 09/30/09 PAYMENT | 12/31/09 PAYMENT | 03/31/10 PAYMENT | 06/30/10 PAYMENT | 09/30/10 PAYMENT | 12/31/10 PAYMENT | 03/31/11 PAYMENT | 06/30/11 PAYMENT | 09/30/11 PAYMENT | 12/31/11 PAYMENT | 03/31/12 PAYMENT | 06/30/12 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 11/01/78 | 10/31/79 | 5,000,000 | 25,000,000 | 100,000,000 | 100.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,649,897 | 2,350,103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100944 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450,296 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 281,192 |
| AIU | 75-100945 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-900146 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100345 | 11/01/82 | 10/31/83 | 15,000,000 | 50,000,000 | 215,000,000 | 42.86% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100346 | 11/01/83 | 10/31/84 | 25,000,000 | 50,000,000 | 250,000,000 | 100.00% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 76-100966 | 11/01/83 | 10/31/84 | 50,000,000 | 50,000,000 | 210,000,000 | 100.00% | 50,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,372,042 |
| GS | SCLD 80-94102 | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 240,104 | 800,346 | 800,346 | 800,346 | 800,346 | 800,346 | 469,109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 80-94116 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 240,104 | 800,346 | 800,346 | 800,346 | 800,346 | 800,346 | 469,109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDMK | FE4002121 | 11/01/84 | 11/01/85 | 5,000,000 | 40,000,000 | 200,000,000 | 100.00% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| LEX | GC 403143 | 11/01/71 | 10/31/72 | 7,500,000 | 22,500,000 | 10,000,000 | 100.00% | 7,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | GC 403438 / K25820 | 11/01/72 | 10/31/73 | 9,000,000 | 15,000,000 | 50,000,000 | 100.00% | 9,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | UNK(RLI2001) | 11/01/76 | 10/31/77 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 480,208 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 938,218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | 5513423 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | GC 5500740 | 11/01/79 | 10/31/80 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 480,208 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 938,218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEX | IS 5519981 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450,296 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 281,192 |
| LEX | 5514046 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900,592 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 562,384 |
| LEX | 5520193 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900,592 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 562,384 |
| LEX | 55241513 | 11/01/82 | 10/31/83 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 900,592 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 1,422,837 | 562,384 |
| NU | UNK(RLI2000) | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 240,104 | 800,346 | 800,346 | 800,346 | 800,346 | 800,346 | 469,109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226649 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 240,104 | 800,346 | 800,346 | 800,346 | 800,346 | 800,346 | 469,109 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226717 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NU | 1226968 | 11/01/79 | 10/31/80 | 6,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450,296 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 281,192 |
| | | | | 231,500,000 | | | | 229,000,000 | 1,920,831 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 |

## HARBISON WALKER SUMMARY

| AIG CO | LIMITS | DATE PAID AVAILABLE | 12/31/08 PAYMENT | 03/31/09 PAYMENT | 06/30/09 PAYMENT | 09/30/09 PAYMENT | 12/31/09 PAYMENT | 03/31/10 PAYMENT | 06/30/10 PAYMENT | 09/30/10 PAYMENT | 12/31/10 PAYMENT | 03/31/11 PAYMENT | 06/30/11 PAYMENT | 09/30/11 PAYMENT | 12/31/11 PAYMENT | 03/31/12 PAYMENT | 06/30/12 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 120,000,000 | 120,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 2,649,897 | 2,800,399 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 1,653,233 |
| AHA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 10,000,000 | 10,000,000 | 480,208 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 938,218 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ISOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDMK | 5,000,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| LEX | 76,500,000 | 76,500,000 | 960,415 | 3,201,384 | 3,201,384 | 3,201,384 | 3,201,384 | 3,201,384 | 1,876,436 | 3,152,073 | 4,979,931 | 4,979,931 | 4,979,931 | 4,979,931 | 4,979,931 | 4,979,931 | 1,968,343 |
| NU | 20,000,000 | 20,000,000 | 480,208 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 938,218 | 450,296 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 281,192 |
| | 231,500,000 | 229,000,000 | 1,920,831 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 |

## COMBINED STUDEBAKER WORTHINGTON & HARBISON WALKER SUMMARY

| AIG CO | LIMITS | DATE PAID AVAILABLE | 12/31/08 PAYMENT | 03/31/09 PAYMENT | 06/30/09 PAYMENT | 09/30/09 PAYMENT | 12/31/09 PAYMENT | 03/31/10 PAYMENT | 06/30/10 PAYMENT | 09/30/10 PAYMENT | 12/31/10 PAYMENT | 03/31/11 PAYMENT | 06/30/11 PAYMENT | 09/30/11 PAYMENT | 12/31/11 PAYMENT | 03/31/12 PAYMENT | 06/30/12 PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 195,000,000 | 162,083,333 | 124,772 | 414,240 | 263,599 | 145,140 | 145,140 | 145,140 | 2,795,037 | 2,945,539 | 856,558 | 856,558 | 856,558 | 719,052 | 1,455,818 | 711,419 | 1,653,233 |
| AHA | 20,000,000 | 19,444,444 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,379,249 | 0 | 0 | 0 |
| BIRM | 10,000,000 | 5,416,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137,405 | 0 | 0 | 0 |
| GS | 111,000,000 | 69,750,000 | 1,183,232 | 3,944,107 | 4,094,748 | 4,213,207 | 4,213,207 | 4,213,207 | 3,550,733 | 2,612,515 | 2,612,515 | 2,612,515 | 2,612,515 | 0 | 0 | 0 | 0 |
| ISOP | 2,000,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDMK | 5,000,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| LEX | 88,500,000 | 84,905,556 | 960,415 | 3,201,384 | 3,201,384 | 3,201,384 | 3,201,384 | 3,201,384 | 1,876,436 | 3,152,073 | 4,979,931 | 4,979,931 | 4,979,931 | 4,979,931 | 4,979,931 | 4,979,931 | 1,968,343 |
| LEX LON | 10,000,000 | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,944,786 | 0 | 2,013,256 | 1,583,029 |
| NU | 75,000,000 | 50,833,334 | 480,208 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 1,600,692 | 938,218 | 450,296 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 711,419 | 281,192 |
| | 516,500,000 | 390,183,334 | 2,748,127 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 |

CONFIDENTIAL

C:\Documents and Settings\genereux.AHGRAY\Local Settings\Temporary Internet Files\OLK4B2\04.10.26 Dresser Settlement Allocation Summary Email Summary Email

GRANITE_ALAN GRAY 1207

HALLIBURTON - AIG: SUMMARY OF AIG SETTLEMENT ALLOCATIONS FOR STUDEBAKER WORTHINGTON AND HARBISON WALKER (BATHTUB METHODOLOGY)

**HARBISON WALKER**

| AIG CO | POL NO | START DATE | END DATE | LIMIT | PART OF | EXCESS OF | LYR SHRE | DATE PAID AVAILABLE | 09/30/12 PAYMENT | 12/31/12 PAYMENT | 03/31/13 PAYMENT | 06/30/13 PAYMENT | 09/30/13 PAYMENT | 12/31/13 PAYMENT | 03/31/14 PAYMENT | 06/30/14 PAYMENT | 09/30/14 PAYMENT | 12/31/14 PAYMENT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 75-100374 | 11/01/78 | 10/31/79 | 5,000,000 | 25,000,000 | 100,000,000 | 100.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100944 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| AIU | 75-100945 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 741,196 | 1,829,362 | 1,829,362 | 4,399,921 |
| AIU | 75-900146 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 215,000,000 | 28.57% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 741,196 | 1,829,362 | 1,829,362 | 4,399,921 |
| AIU | 75-100345 | 11/01/82 | 10/31/83 | 15,000,000 | 50,000,000 | 215,000,000 | 42.86% | 15,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,111,794 | 2,744,043 | 2,744,043 | 6,599,881 |
| AIU | 75-100346 | 11/01/82 | 10/31/83 | 25,000,000 | 50,000,000 | 250,000,000 | 100.00% | 25,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIU | 75-100965 | 11/01/83 | 10/31/84 | 50,000,000 | 50,000,000 | 210,000,000 | 100.00% | 50,000,000 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 3,809,592 | 0 | 0 | 50,000,000 |
| GS | SCLD 80-94102 | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| GS | 80-94116 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LDMK | FE4002121 | 11/01/84 | 11/01/85 | 5,000,000 | 40,000,000 | 200,000,000 | 100.00% | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| LEX | GC 403143 | 11/01/71 | 10/31/72 | 7,500,000 | 22,500,000 | 10,000,000 | 100.00% | 7,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,500,000 |
| LEX | GC 403438 / K25820 | 11/01/72 | 10/31/73 | 9,000,000 | 15,000,000 | 50,000,000 | 100.00% | 9,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,000,000 |
| LEX | UNK(RL/2001) | 11/01/76 | 10/31/77 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEX | 5513423 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEX | GC 5506740 | 11/01/79 | 10/31/80 | 10,000,000 | 25,000,000 | 75,000,000 | 25.00% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEX | IS 5513961 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| LEX | 5514046 | 11/01/80 | 10/31/81 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEX | 5520193 | 11/01/81 | 10/31/82 | 10,000,000 | 50,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEX | 5524163 | 11/01/82 | 10/31/83 | 10,000,000 | 60,000,000 | 150,000,000 | 22.22% | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| LEX | UNK(RL/2000) | 11/01/76 | 10/31/77 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NU | 1226649 | 11/01/77 | 10/31/78 | 5,000,000 | 25,000,000 | 75,000,000 | 12.50% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NU | 1226717 | 11/01/78 | 10/31/79 | 5,000,000 | 20,000,000 | 30,000,000 | 50.00% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| NU | 1226968 | 11/01/79 | 10/31/80 | 5,000,000 | 50,000,000 | 150,000,000 | 11.11% | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000,000 |
| | | | | 231,500,000 | | | | 229,000,000 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 184,399,723 |

**HARBISON WALKER SUMMARY**

| AIG CO | LIMITS | DATE PAID AVAILABLE | 09/30/12 PAYMENT | 12/31/12 PAYMENT | 03/31/13 PAYMENT | 06/30/13 PAYMENT | 09/30/13 PAYMENT | 12/31/13 PAYMENT | 03/31/14 PAYMENT | 06/30/14 PAYMENT | 09/30/14 PAYMENT | 12/31/14 PAYMENT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 120,000,000 | 120,000,000 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 75,399,723 |
| AHA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIRM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 10,000,000 | 10,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000,000 |
| ISOP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LDMK | 5,000,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| LEX | 76,500,000 | 76,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76,500,000 |
| NU | 20,000,000 | 20,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000,000 |
| | 231,500,000 | 229,000,000 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 184,399,723 |

**COMBINED STUDEBAKER WORTHINGTON & HARBISON WALKER SUMMARY**

| AIG CO | LIMITS | DATE PAID AVAILABLE | 09/30/12 PAYMENT | 12/31/12 PAYMENT | 03/31/13 PAYMENT | 06/30/13 PAYMENT | 09/30/13 PAYMENT | 12/31/13 PAYMENT | 03/31/14 PAYMENT | 06/30/14 PAYMENT | 09/30/14 PAYMENT | 12/31/14 PAYMENT | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIU | 195,000,000 | 162,083,333 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,402,768 | 6,422,731 | 7,184,721 | 7,184,721 | 7,184,721 | 7,184,721 | 81,255,828 |
| AHA | 20,000,000 | 19,444,444 | 1,455,818 | 1,455,818 | 1,455,818 | 1,455,818 | 1,455,818 | 1,425,739 | 277,616 | 277,616 | 277,616 | 277,616 | 18,061,358 |
| BIRM | 10,000,000 | 5,416,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS | 111,000,000 | 59,750,000 | 0 | 0 | 0 | 0 | 0 | 4,252 | 166,570 | 166,570 | 166,570 | 166,570 | 43,920,531 |
| ISOP | 2,000,000 | 250,000 | 0 | 0 | 0 | 0 | 0 | 709 | 27,762 | 27,762 | 27,762 | 27,762 | 111,755 |
| LDMK | 5,000,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,500,000 |
| LEX | 88,500,000 | 84,905,556 | 0 | 0 | 0 | 0 | 0 | 15,946 | 624,637 | 624,637 | 624,637 | 624,637 | 79,014,493 |
| LEX LON | 10,000,000 | 5,000,000 | 0 | 0 | 0 | 0 | 0 | 7,087 | 277,616 | 277,616 | 277,616 | 277,616 | 3,617,552 |
| NU | 75,000,000 | 50,833,334 | 1,301,837 | 1,301,837 | 1,301,837 | 1,301,837 | 1,301,837 | 1,283,958 | 601,502 | 601,502 | 601,502 | 601,502 | 35,338,031 |
| | 516,500,000 | 390,183,334 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 9,160,423 | 263,820,187 |

C:\Documents and Settings\jgenereux.AHGRA\Local Settings\Temporary Internet Files\OLK4B2\04.10.26 Dresser Settlement Allocation Summary Email
Summary Email

CONFIDENTIAL

GRANITE_ALAN GRAY 1208