# EXHIBIT 38



EXHIBIT
Clearwater
3
RSL 2/23/11

Federal Mogul (Mediation)
The Brattle Group Update – July 28, 2005
PowerPoint Presentation & Allocation Run

122988

GS CONFIDENTIAL 001098

## Wilkinson, Jr., Thomas G.

| | |
|---|---|
| **From:** | Florin, David [DFlorin@crowell.com] |
| **Sent:** | Friday, July 29, 2005 5:18 PM |
| **To:** | WTCI[wjbowman@hhlaw.com]; CON[acraig@cuyler.com ]; Andrew frankel; IC [abrandt@batescarey.com]; cebrowne@omm.com; Dwyer, John; HWL[ebparks@hhlaw.com]; gellersdorfer@kllaw.com; HWL[jpruggeri@hhlaw.com]; Shea, John D.; GE[jfavate@hkmpp.com]; kcohen@omm.com; mtreisman@stblaw.com; imo[mzimmerman@clausen.com]; Michael Katz; Patricia Taylor Fox; pbora@clausen.com; Philip King; Robert Keane; Robert Siegel; Rodewald, John E.; Bellew, Sean; pd[scalogero@cuyler.com]; Steven M. Crane (E-mail); Wilkinson, Jr., Thomas G.; Underhill, Kathryn; CON[apovelones@hkmpp.com ]; Shelley, William P.; Elit R. Felix; AOC[fshipkevich@morrisonmahoney.com]; Florin, David; AOC[CGallu@crowell.com]; Hendler, Cliff; Hugh Greene; James S. Yoder; IC[john.daly@mbtlaw.com]; John L. Riedl; Katherine Billingham; Katherine Windler; Nancy Beattie; Portney, Nancy Stuart; Parsons, Barry; VIA [paul.gorfinkel@nvkin.com]; Paul Peters; CON[mplevin@crowell.com]; Rheba Rutkowski; Stuart Rosen |

**Subject:** Federal Mogul - Meeting Exhibits

Crowell & Moring LLP
Privileged and Confidential
Mediation and Joint Defense Privilege

This message contains privileged and confidential information. IF IT WAS SENT TO YOU BY MISTAKE, DO NOT READ IT. Instead, please notify the sender (or postmaster@crowell.com) by reply e-mail, and delete this e-mail. Unauthorized dissemination, forwarding or copying of this e-mail is strictly prohibited.

=================================================================
At yesterday's carrier only mediation session, The Brattle Group distributed two documents, a power point presentation and an allocation run. Those two documents, which are attached to this email, summarize Brattle's analysis to date of the underlying Wagner Brake claims and the modeling undertaken at the request of the carriers' subcommittee. The two documents were distributed with the very strong caveats that they are extremely preliminary and are not final. Greg Brusseau and Gayle Koch of Brattle stated that they were still reviewing additional information and awaiting certain information from ARPC. Furthermore, the carrier subcommittee did not either recommend or endorse these runs, due to their very preliminary and incomplete nature.


Should you have any questions, please do not hesitate to contact me.

David


David Florin

Crowell & Moring LLP

1001 Pennsylvania Avenue N.W.

Washington, D.C. 20004-2595

202-624-2755

202-628-5116 (fax)


8/1/2005

GS CONFIDENTIAL 001099

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Federal Mogul Update

## Presented to

## Insurance Company Counsel

## Presented by

### *The Brattle Group*

Cambridge   Washington   San Francisco   London

July 28, 2005

GS CONFIDENTIAL 001100

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Reliances and Limitations

The forecasts in this report are necessarily based on assumptions with respect to conditions that may exist or events that may occur in the future.  While *The Brattle Group* believes these assumptions to be reasonable at this time for purposes of preparing our analysis, they may differ from those used by other economic or industry experts and may change as more information becomes available.  We have relied upon the accuracy of data provided Federal-Mogul and Counsel without independent verification, and the accuracy of our results is dependent on the accuracy and completeness of the supplied data.  Actual future outcomes are dependent upon future events that are outside *Brattle*'s control, and may differ, perhaps materially, from those forecasted.  No one can give any assurance that the assumptions used will prove to be correct or that future outcomes will match the forecasts.  *The Brattle Group* cannot, and does not, accept liability for losses suffered, whether direct or consequential, arising from any reliance on our analysis.

This confidential settlement report has been prepared for the exclusive purpose of confidential insurance settlement negotiations.  The sole purpose of this document is to provide the parties with sufficient information to engage in meaningful settlement negotiations.  Any other use of this document is unauthorized.

*The Brattle Group*

2

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Agenda

- Review recent objectives from the Carrier Group Sub-Committee

- Review previous Federal Mogul analysis

- Address Sub-Committee Requests

- Consider Manville Trust Data

- Suggest next steps

*The Brattle Group*

3

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Recent Objectives From Sub-Committee

- Identify negotiation points regarding ARPC analysis

- Critique ARPC analysis

- Update *The Brattle Group* analysis

- Examine potential impact of tort reform/legislation

- Evaluate TDP outcome and identify potential TDP amendments

*The Brattle Group*

4

GS CONFIDENTIAL 001103

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Caveats

- The work is preliminary and continuing

  - We submitted questions to ARPC on July 19, 2005
  - We received the Manville Trust data this week

  - We suggest ranges and identify holes

*The Brattle Group*

5

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

6

# Brattle Forecasts

In 2003, *The Brattle Group* prepared preliminary forecasts as follows:

- Stallard (Manville) standard projection by disease type

- Calibrated to historical FM claims (1999-2001 period)

- Applied 2.5% CPI inflation

- Nominal forecast was $184,678,999

*The Brattle Group*

GS CONFIDENTIAL 001105

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Total of Number of Claims by Disease Type and Expense Date for Wagner

## Plaintiff Disease

| Year | Asbestosis | Cancer, Other | Lung Cancer | Mesothelioma | Pleural Plaques | Unknown | Total |
|---|---|---|---|---|---|---|---|
| Blank | 167 | 0 | 14 | 21 | 1 | 116 | 319 |
| 1999 | 7 | 0 | 0 | 6 | 0 | 19 | 32 |
| 2000 | 127 | 0 | 7 | 54 | 0 | 1,446 | 1,634 |
| 2001p* | 11,545 | 18 | 25 | 49 | 7 | 44 | 11,688 |
| Total | 11,846 | 18 | 46 | 130 | 8 | 1,625 | 13,673 |
| | 86.6% | 0.1% | 0.3% | 1.0% | 0.1% | 11.9% | |

* 2001 is a partial year with last claim filed 11/14/01.
Source: Wagner_Claims_Data_05_28_03.mdb.

*The Brattle Group*

7

GS CONFIDENTIAL 001106

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

## Average "Expense" by Disease Type and Expense Date for Wagner (excluding zero-value claims)

| Year | | Plaintiff Disease | | | | | Average for All Disease Types |
|---|---|---|---|---|---|---|---|
| | Asbestosis | Cancer, Other | Lung Cancer | Mesothelioma | Pleural Plaques | Unknown | |
| Blank | $1,798 | $0 | $8,325 | $77,506 | $3,500 | $18,132 | $13,013 |
| 1999 | $2,186 | $0 | $0 | $28,000 | $0 | $21,376 | $18,420 |
| 2000 | $3,677 | $0 | $15,668 | $56,982 | $0 | $1,818 | $3,845 |
| 2001p* | $204 | $1,015 | $8,229 | $67,331 | $2,789 | $27,299 | $607 |
| **Total** | **$265** | **$1,015** | **$9,390** | **$62,860** | **$2,878** | **$3,902** | **$1,325** |

\* 2001 is a partial year with last claim filed 11/14/01.
Database does not provide dates for resolution of zero-value claims.
Source: Wagner_Claims_Data_05_28_03.mdb.

*The Brattle Group*

8

GS CONFIDENTIAL 001107



*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

## Comparison of Actual v.
## Forecasted Indemnity Costs

Note: 2001 Actual is for partial year
with last claim on 11/14/01.

*Brattle Forecast*

Actual Indemnity Values

**Dollars ($ Millions)**

$8 $7 $6 $5 $4 $3 $2 $1 $0

Year

1999 2001 2003 2005 2007 2009 2011 2013 2015 2017 2019 2021 2023 2025 2027 2029 2031 2033 2035 2037 2039 2041 2043 2045 2047 2049 2051

*The Brattle Group*

6



GS CONFIDENTIAL 001109

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*



## Coverage Discounts

- FM not named insureds
- Expected/intended
- Notice
- Corporate successorship
- Non-disclosure/loss in progress
- Other coverage issues

→ **13.6% Discount**

- Policies with non-cumulation/ prior insurance clauses

→ **5.5% Discount**

*The Brattle Group*

11

GS CONFIDENTIAL 001110

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Results

- Proration for policies in effect for periods other than 12 months

- 50% discount of disputed amount for multi-year policies

## Results

- $160,812,762 Expected Nominal Value

- $143,486,953 Expected Present Value (Year 2004 dollars using a 6% discount rate)

*The Brattle Group*

12

GS CONFIDENTIAL 001111

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —*
*Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# ARPC Analysis

**Wagner — Total Claims Forecasted and Pending**

| Claims Included | High Estimate | Low Estimate | Median Estimate |
|---|---|---|---|
| All Claims | 745,572 | 317,640 | 548,770 |
| Exclude Mississippi Group Claim | 612,102 | 253,545 | 434,174 |

*ARPC Draft*
*Not for Publication or Citation without Written Approval of ARPC*

**Wagner — Estimated Liability (in Millions) — Based on Average Settlement Dollars**

| Claims Included | High Estimate | Low Estimate | Median Estimate |
|---|---|---|---|
| All Claims | $1,680.8 | $520.5 | $1,027.6 |
| Exclude Mississippi Group Claim | $2,043.9 | $633.9 | $1,229.8 |

*Confidential*
*Subject to Mediation Confidentiality Agreement*

*The Brattle Group*

13

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# ARPC Analysis

- Filled in data from other sources
  - ▸ Dates of Settlement and Filing – pushed results to 2001
  - ▸ Disease Type

- Assumed all filings would settle with low historical dismissal rate (~ 15%)

- Annualized 2001 claims before forecasting

- Assigned claims with unknown disease types to other categories based on existing disease spread

- Used Nicholson and Peto forecast methodologies

*The Brattle Group*

14

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Updated *Brattle* Analysis

What we are likely to change ...

- Historical settlements may not capture the future

- Remove 1999 data

- Adjust for missing filing dates

... yielding a new nominal forecast of approximately $240 - $250 Million

*The Brattle Group*

15

GS CONFIDENTIAL 001114

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Adjustments to ARPC Analysis

We are likely at a minimum to change the following assumptions in the ARPC analysis ...

- Base forecast on claim filings
- Leave in allocation of claims of unknown disease types (leads to lower claim values and more asbestosis claims if Mississippi claims are left in the analysis)
- Do not annualize 2001 data
- Use only 2000 – 2001 data
- Use higher dismissal rates (40-60%)
- Add inflation and discounting (35% reduction)

... yielding a new nominal forecast of approximately $440 to $660 Million

*The Brattle Group*

16

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# TDP Analysis

- TDP claim matrix incorporates average/maximum values for payments and normal/severe ranges for diseases

- Values are highly dependent on expected disease characterization and dismissal rates
  - ▸ 20% dismissal:  $1.5 – $4.9 Billion
  - ▸ 40% dismissal:  $784 Million - $3.7 Billion

- Assuming a 40% dismissal rate, and average settlement values and normal disease categories:  $784 Million - $1.2 Billion

*The Brattle Group*

17

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Tort Reform in Specific States

## Claims by State Filed for Federal Mogul

| Filing State | Number of Claims | Percentage of Total |
|---|---|---|
| Mississippi | 19,154 | 37.0% |
| BLANK | 14,745 | 28.5% |
| West Virginia | 7,191 | 13.9% |
| Ohio | 4,865 | 9.4% |
| Texas | 1,439 | 2.8% |
| Pennsylvania | 1,227 | 2.4% |
| All Other States | 3,181 | 6.1% |
| **Total** | **51,802** | **100.0%** |

Source: Wagner_Claims_Data_05_28_03.mdb

*The Brattle Group*

18

GS CONFIDENTIAL 001117

# Tort Reform in Specific States

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

Total "Expense" by State Filed for Federal Mogul

| Filing State | Total Expense | Percentage of Total |
|---|---|---|
| California | $6,662,375 | 36.7% |
| BLANK | $6,489,865 | 35.8% |
| New York | $1,845,000 | 10.2% |
| Texas | $1,013,325 | 5.6% |
| Mississippi | $531,750 | 2.9% |
| Florida | $288,025 | 1.6% |
| All Other States | $1,290,442 | 7.1% |
| **Total** | **$18,120,782** | **100.0%** |

Source: Wagner_Claims_Data_05_28_03.mdb

*The Brattle Group*

19

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Market Share Analysis

**Based on Frost & Sullivan industry reports, it appears that Wagner's share of the brake lining and shoe market can be approximated:**

| | |
|---|---|
| 1954 | ~20% |
| 1958 | ~25% |
| 1967 | ~24% |
| 1983 | ~24% |

**During this time, Wagner is listed as one of the top 3 companies in market share (Raybestos-Manhattan and Bendix are the other major players).**

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Manville Trust Analysis

21



Claims by Date Received and Settled for the Manville Trust

*The Brattle Group*

# Manville Trust Analysis

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

22



Claims by Date Received and Injury for the Manville Trust

*The Brattle Group*

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Manville Trust Analysis

23



Number of Claims and Payment Amount by Date of Settlement for the Manville Trust

*The Brattle Group*

# Manville Trust Analysis

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*



Claims by Date Received and Settled for the Manville Trust

*The Brattle Group*

GS CONFIDENTIAL 001123

24

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Manville Trust Analysis

Claims by Date Settled and State for the Manville Trust




*The Brattle Group*

GS CONFIDENTIAL 001124

25



GS CONFIDENTIAL 001125

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only — Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision*

# Revised Allocation Results

- Proration for policies in effect for periods other than 12 months

- 50% discount of disputed amount for multi-year policies

Results

- $212,357,209 Expected Nominal Value

- $174,035,864 Expected Present Value (Year 2005 dollars using a 6% discount rate)

*The Brattle Group*

27

28

Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only —
Subject to Joint Defense Privilege — Preliminary Draft Subject to Review and Revision

# Next Steps

- Review ARPC responses to submitted questions and additional Federal Mogul data

- Review Manville data

- Review impact of tort reform on claim filings

- Revise analysis subject to Carrier Group instructions

*The Brattle Group*

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 1

Summary of Insurance Allocation Scenarios for Wagner Asbestos Claims

Nominal Dollars

Indemnity Estimate for Wagner: Wagner = $1.133 Billion; Intermediate Size ($50) = $550 Million; Intermediate Size (250) = $250 Million

Split Coverage Chart

July 27, 2005

| Scenario | Allocation Method | Indemnity Estimate (Wagner) | Occurrence Assumption | Probability Assumptions | | | Cumulative Probability [4]=[1]*[2]*[3] | Value of Scenario* [5] | Contribution to Expected Value [6]=[4]*[5] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Allocation [1] | Indemnity [2] | Occurrence [3] | | | |
| 1 | Collapsing Block | Wagner | Single | 33.0% | 13.0% | 50.0% | 5.4% | $581,040,191 | $31,617,638 |
| 2 | Collapsing Block | Intermediate Size ($50) | Single | 33.0% | 12.3% | 50.0% | 5.3% | $280,028,291 | $14,901,005 |
| 3 | Collapsing Block | Intermediate Size (250) | Single | 33.0% | 12.3% | 50.0% | 5.3% | $124,468,325 | $6,623,271 |
| 4 | Collapsing Block | $0 | Single | 33.0% | 2.5% | 50.0% | 0.4% | $0 | $0 |
| 5 | Collapsing Block | Wagner | Multiple | 33.0% | 13.0% | 50.0% | 5.4% | $519,638,906 | $28,294,138 |
| 6 | Collapsing Block | Intermediate Size ($50) | Multiple | 33.0% | 12.3% | 50.0% | 5.3% | $233,578,448 | $12,439,293 |
| 7 | Collapsing Block | Intermediate Size (250) | Multiple | 33.0% | 12.3% | 50.0% | 5.3% | $112,668,488 | $5,995,372 |
| 8 | Collapsing Block | $0 | Multiple | 33.0% | 2.5% | 50.0% | 0.4% | $0 | $0 |
| 9 | Short Pro Rata | Wagner | Single | 65.0% | 13.0% | 50.0% | 10.7% | $306,823,685 | $32,906,840 |
| 10 | Short Pro Rata | Intermediate Size ($50) | Single | 65.0% | 12.3% | 50.0% | 10.5% | $179,522,003 | $18,816,150 |
| 11 | Short Pro Rata | Intermediate Size (250) | Single | 65.0% | 12.3% | 50.0% | 10.5% | $69,544,287 | $7,289,111 |
| 12 | Short Pro Rata | $0 | Single | 65.0% | 2.5% | 50.0% | 0.8% | $0 | $0 |
| 13 | Short Pro Rata | Wagner | Multiple | 65.0% | 13.0% | 50.0% | 10.7% | $255,133,431 | $27,363,060 |
| 14 | Short Pro Rata | Intermediate Size ($50) | Multiple | 65.0% | 12.3% | 50.0% | 10.5% | $158,098,909 | $16,570,742 |
| 15 | Short Pro Rata | Intermediate Size (250) | Multiple | 65.0% | 12.3% | 50.0% | 10.5% | $69,132,831 | $7,245,985 |
| 16 | Short Pro Rata | $0 | Multiple | 65.0% | 2.5% | 50.0% | 0.8% | $0 | $0 |
| 17 | Long Pro Rata | Wagner | Single | 2.0% | 13.0% | 50.0% | 0.3% | $219,287,822 | $723,650 |
| 18 | Long Pro Rata | Intermediate Size ($50) | Single | 2.0% | 12.3% | 50.0% | 0.3% | $105,295,527 | $339,578 |
| 19 | Long Pro Rata | Intermediate Size (250) | Single | 2.0% | 12.3% | 50.0% | 0.3% | $44,634,691 | $143,947 |
| 20 | Long Pro Rata | $0 | Single | 2.0% | 2.5% | 50.0% | 0.0% | $0 | $0 |
| 21 | Long Pro Rata | Wagner | Multiple | 2.0% | 13.0% | 50.0% | 0.3% | $189,246,463 | $624,513 |
| 22 | Long Pro Rata | Intermediate Size ($50) | Multiple | 2.0% | 12.3% | 50.0% | 0.3% | $96,673,628 | $311,772 |
| 23 | Long Pro Rata | Intermediate Size (250) | Multiple | 2.0% | 12.3% | 50.0% | 0.3% | $43,703,052 | $140,942 |
| 24 | Long Pro Rata | $0 | Multiple | 2.0% | 2.5% | 50.0% | 0.0% | $0 | $0 |
| Expected Value (summation across all scenarios) | | | | | | | 100.0% | | $112,357,209 |

*Incorporates modeling assumptions and discounts (13.6% for coverage; 05.5% for non-cumulation/prior insurance; 50.0% for multi-year) provided by counsel.

GS CONFIDENTIAL-001128

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 2
**Summary of Insurance Allocation Scenarios for Wagner Asbestos Claims**
Present Value Year 2005 Dollars calculated using a 6% discount rate
Indemnity Estimate for Wagner: Wagner = $1.133 Billion; Intermediate Size ($50) = $550 Million; Intermediate Size (250) = $250 Million
Split Coverage Chart
July 27, 2005

| Scenario | Allocation Method | Indemnity Estimate (Wagner) | Occurrence Assumption | Probability Assumption | | | Cumulative Probability [4]=[1]*[2]*[3] | Value of Scenario* [5] | Contribution to Expected Value [6]=[4]*[5] |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Allocation [1] | Indemnity [2] | Occurrence [3] | | | |
| 1 | Collapsing Block | Wagner | Single | 33.0% | 33.0% | 50.0% | 5.4% | $581,040,191 | $31,637,638 |
| 2 | Collapsing Block | Intermediate Size (550) | Single | 33.0% | 32.3% | 50.0% | 5.3% | $162,692,192 | $8,657,258 |
| 3 | Collapsing Block | Intermediate Size (250) | Single | 33.0% | 32.3% | 50.0% | 5.3% | $67,762,162 | $3,605,794 |
| 4 | Collapsing Block | $0 | Single | 33.0% | 2.5% | 50.0% | 0.4% | $0 | $0 |
| 5 | Collapsing Block | Wagner | Multiple | 33.0% | 33.0% | 50.0% | 5.4% | $519,638,906 | $28,294,338 |
| 6 | Collapsing Block | Intermediate Size (550) | Multiple | 33.0% | 32.3% | 50.0% | 5.3% | $142,070,931 | $7,559,949 |
| 7 | Collapsing Block | Intermediate Size (250) | Multiple | 33.0% | 32.3% | 50.0% | 5.3% | $64,145,000 | $3,413,316 |
| 8 | Collapsing Block | $0 | Multiple | 33.0% | 2.5% | 50.0% | 0.4% | $0 | $0 |
| 9 | Short Pro Rata | Wagner | Single | 65.0% | 33.0% | 50.0% | 10.7% | $306,823,685 | $32,906,840 |
| 10 | Short Pro Rata | Intermediate Size (550) | Single | 65.0% | 32.3% | 50.0% | 10.5% | $100,340,613 | $10,516,951 |
| 11 | Short Pro Rata | Intermediate Size (250) | Single | 65.0% | 32.3% | 50.0% | 10.5% | $40,998,436 | $4,297,149 |
| 12 | Short Pro Rata | $0 | Single | 65.0% | 2.5% | 50.0% | 0.8% | $0 | $0 |
| 13 | Short Pro Rata | Wagner | Multiple | 65.0% | 33.0% | 50.0% | 10.7% | $255,113,451 | $27,263,060 |
| 14 | Short Pro Rata | Intermediate Size (550) | Multiple | 65.0% | 32.3% | 50.0% | 10.5% | $92,008,038 | $9,643,592 |
| 15 | Short Pro Rata | Intermediate Size (250) | Multiple | 65.0% | 32.3% | 50.0% | 10.5% | $40,594,659 | $4,254,828 |
| 16 | Short Pro Rata | $0 | Multiple | 65.0% | 2.5% | 50.0% | 0.8% | $0 | $0 |
| 17 | Long Pro Rata | Wagner | Single | 2.0% | 33.0% | 50.0% | 0.3% | $219,287,822 | $723,650 |
| 18 | Long Pro Rata | Intermediate Size (550) | Single | 2.0% | 32.3% | 50.0% | 0.3% | $58,356,792 | $188,201 |
| 19 | Long Pro Rata | Intermediate Size (250) | Single | 2.0% | 32.3% | 50.0% | 0.3% | $26,133,541 | $84,281 |
| 20 | Long Pro Rata | $0 | Single | 2.0% | 2.5% | 50.0% | 0.0% | $0 | $0 |
| 21 | Long Pro Rata | Wagner | Multiple | 2.0% | 33.0% | 50.0% | 0.3% | $189,246,463 | $624,513 |
| 22 | Long Pro Rata | Intermediate Size (550) | Multiple | 2.0% | 32.3% | 50.0% | 0.3% | $56,134,139 | $181,033 |
| 23 | Long Pro Rata | Intermediate Size (250) | Multiple | 2.0% | 32.3% | 50.0% | 0.3% | $25,727,803 | $82,972 |
| 24 | Long Pro Rata | $0 | Multiple | 2.0% | 2.5% | 50.0% | 0.0% | $0 | $0 |

**Expected Value (summation across all scenarios)** | | | | | | | 100.0% | | **$174,035,364**

*Incorporates modeling assumptions and discounts (13.6% for coverage; 65.5% for non-cumulative/prior insurance; 50.0% for multi-year) provided by counsel.

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$500 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | 1,035,639,624 | 212,357,209 | 3,839,532 | 2,986,974 | 114,587,838 | 3,148,111 | 3,121,455 |
| Aetna | XLD21017 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Aetna Casualty and Surety | 01XN993WCA | 4/7/1976 | 1/1/1977 | | 1,956,333 | 456,096 | | | 353,628 | | |
| Aetna Casualty and Surety | 01XN192WCA | 1/1/1977 | 1/1/1978 | | 2,500,000 | 868,871 | | | 599,664 | | |
| Aetna Casualty and Surety | 01XN160WCA | 1/1/1978 | 1/1/1979 | | 3,500,000 | 279,917 | | | 279,917 | | |
| Aetna Casualty and Surety | 01XN2159WCA | 3/1/1979 | 3/1/1980 | | 3,000,000 | 282,269 | | | 282,269 | | |
| Aetna Casualty and Surety | 08XN166WCA | 3/1/1980 | 3/1/1981 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Aetna Casualty and Surety | 08XN165WCA | 3/1/1980 | 3/1/1981 | | 7,500,000 | 705,672 | | | 705,672 | | |
| Aetna Casualty and Surety | 01XN5072WCA | 3/1/1985 | 3/1/1986 | | 1,250,000 | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | 3/1/1985 | 3/1/1986 | | 3,000,000 | | | | | | |
| AJU | 7S100035 | 1/1/1978 | 3/1/1979 | | 1,458,333 | 810,578 | | | 353,430 | | |
| AJU | 7S100034 | 1/1/1978 | 3/1/1979 | | 3,791,667 | 1,209,411 | | | 907,048 | | |
| AJU | 7S100053 | 1/1/1978 | 3/1/1979 | | 583,133 | 46,653 | | | 46,653 | | |
| AJU | 7S101026 | 1/1/1979 | 3/1/1980 | | 1,250,000 | 819,639 | | | 356,400 | | |
| AJU | 7S101027 | 1/1/1979 | 3/1/1980 | | 3,250,000 | 1,310,620 | | | 916,602 | | |
| AJU | 7S101028 | 1/1/1979 | 3/1/1980 | | 500,000 | 47,045 | | | 47,045 | | |
| AJU | 7S100908 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 470,448 | | | 470,448 | | |
| AJU | 7S103524 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 1,835,729 | | | 1,398,257 | | |
| AJU | 7S103525 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 470,448 | | | 470,448 | | |
| AJU | 7S103591 | 3/1/1984 | 3/1/1985 | | 7,500,000 | 1,838,863 | | | 1,555,435 | | |
| AJU | 7S103592 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 470,448 | | | 470,448 | | |
| AJU | 7S103556 | 3/1/1985 | 3/1/1986 | | 5,000,000 | 470,448 | | | 470,448 | | |
| AJU | 7S103663 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 585,939 | | | 500,441 | | |
| Allianz | H.0001456 | 1/1/1980 | 3/1/1981 | | 1,250,000 | | | | | | |
| Allianz | UMD559690 | 3/1/1980 | 1/1/1981 | | 541,667 | 75,995 | | | 75,504 | | |
| Allianz | AUX5201202 | 1/1/1981 | 3/1/1982 | | 2,500,000 | 329,072 | | | 329,072 | | |
| Allianz | AUX5201201 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 385,373 | | | 385,173 | | |
| Allianz | AUX5201297 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 387,061 | | | 387,061 | | |
| Allianz | AUX5201658 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 776,502 | | | 776,502 | | |
| Allianz | AUX5201850 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 1,215,509 | | | 1,036,957 | | |
| Allianz | AUX5202112 | 3/1/1985 | 3/1/1986 | | 1,500,000 | | | | | | |
| Ambassador | ELP001955 | 3/1/1983 | 1/1/1984 | Insolvent | 4,166,667 | | | | | | |
| American Excess | EUL5000424 | 3/1/1979 | 3/1/1980 | | 1,000,000 | 331,088 | | | 266,320 | | |
| American Excess | EUL5001964 | 8/15/1979 | 3/1/1980 | | 1,191,667 | 105,357 | | | 105,357 | | |
| American Excess | EUL5076492 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| American Excess | EUL5085640 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| American Excess | EUL5098262 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 222,287 | | | 222,287 | | |
| American Home Assurance | CE355594 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 2,853,175 | | | 1,425,550 | | |
| American Home Assurance | CE2692335 | 3/21/1972 | 1/1/1973 | | 2,449,505 | 2,449,505 | | | 1,176,754 | | |
| American Reinsurance | M0371313 | 3/21/1971 | 11/15/1972 | | 6,944,444 | 1,038,725 | 97,109 | 263,228 | 972,145 | 219,296 | 151,434 |
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | | 64,591 | 35,367 | 17,998 | | 11,970 | 891 | 1,620 |

Page 1 of 40

**GS CONFIDENTIAL 001130**

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.131 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1023891 | 2/1/1975 | 2/1/1976 | | 45,585 | 24,960 | 12,702 | | 8,448 | 659 | |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | | 375,000 | 150,579 | 76,591 | | 50,065 | 5,605 | |
| American Reinsurance | M1431743 | 1/1/1977 | 2/1/1979 | | 2,166,667 | 553,596 | | 35 | 399,198 | 1,793 | |
| Associated International | AEL00193C | 5/15/1979 | 2/1/1980 | | 1,986,111 | 176,594 | | | 176,594 | | |
| Birmingham Fire | SE6073331 | 1/1/1978 | 2/1/1979 | | 2,916,667 | 233,264 | | | 233,264 | | |
| Birmingham Fire | SE6073469 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 235,224 | | | 235,224 | | |
| California Union | ZCX003397 | 3/1/1980 | 3/1/1981 | | 2,500,000 | 883,203 | | | 698,544 | | |
| California Union | ZCX004418 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 1,216,809 | | | 712,800 | | |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 911,548 | | | 699,071 | | |
| California Union | ZCX006179 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 1,217,901 | | | 712,800 | | |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 912,330 | | | 699,106 | | |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 1,218,670 | | | 712,800 | | |
| California Union | ZCX006505 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 912,864 | | | 699,128 | | |
| California Union | ZCX007079 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 1,147,937 | | | 711,840 | | |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | | 1,500,000 | 613,354 | | | 518,478 | | |
| California Union | ZXC007783 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | | |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | | |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | | |
| Central National | CN2140615 | 3/1/1976 | 12/31/1976 | | 2,500,000 | 1,378,933 | | | 476,405 | 86,594 | 63,359 |
| Central National | CN2142340 | 3/1/1984 | 3/1/1984 | | 15,000,000 | 889,147 | | | 489,147 | | |
| Central National | CN2006603 | 3/1/1985 | 3/1/1985 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Central National | CN2008634 | 3/1/1984 | 3/1/1986 | | 1,250,000 | | | | | | |
| City | HEC9603749 | 1/1/1978 | 3/1/1979 | Insolvent | 2,916,667 | | | | | | |
| City | HEC9603751 | 1/1/1978 | 3/1/1979 | Insolvent | 2,916,667 | | | | | | |
| City | HEC9825976 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | | |
| City | HEC9825978 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | | |
| City | HEC9825974 | 3/1/1979 | 3/1/1980 | | 2,500,000 | | | | | | |
| Columbia Casualty | RDU1162881 | 1/1/1976 | 1/1/1977 | | 2,500,000 | 1,367,639 | 140,121 | 174,718 | 600,365 | 88,890 | 74,012 |
| Columbia Casualty | RDX1864587 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 1,594,606 | | | 572,557 | | |
| Columbia Casualty | RDX3653475 | 1/1/1978 | 1/1/1979 | | 2,916,667 | 1,531,993 | | | 667,983 | | |
| Columbia Casualty | RDX4169951 | 3/1/1980 | 3/1/1981 | | 7,500,000 | 931,919 | | | 932,919 | | |
| Columbia Casualty | RDX4170194 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 1,091,553 | | | 1,092,553 | | |
| Columbia Casualty | RDX9176107 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 1,097,319 | | | 1,092,319 | | |
| Continental Casualty | RDX3836695 | 10/1/1974 | 11/22/1974 | | 354,167 | 77,315 | | | 60,295 | | |
| Continental Casualty | RDX1421187 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Casualty | RDX2821728 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Casualty | RDX2821864 | 3/1/1982 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | L1307153 | 1/1/1968 | 1/1/1969 | | | | | | | | |
| Continental Insurance | LX631293 | 1/1/1968 | 1/1/1970 | | | | | | | | |
| Continental Insurance | L1438770 | 1/1/1969 | 1/1/1970 | | | | | | | | |
| Continental Insurance | L1648550 | 1/1/1970 | 1/1/1971 | | 10,991,665 | 6,173,447 | 780,093 | 628,473 | 2,693,185 | 534,474 | 373,742 |

Page 2 of 40

GS CONFIDENTIAL 001131

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.131 Billion Wagner Estimate
$350 and $350 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | 1/1/1971 | 1/1/1972 | | | | | | | | |
| Continental Insurance | L4266705 | 1/1/1972 | 1/1/1973 | | | | | | | | |
| Continental Insurance | L6247502 | 1/1/1973 | 1/1/1974 | | | | | | | | |
| Continental Insurance | SRXZ125471 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | SRX3116896 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | SRX1891299 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Disputed | XLP401422 | 3/21/1972 | 12/21/1975 | Not Applicable | | | | | | | |
| Disputed | A7497 | 10/1/1974 | 12/21/1976 | Not Applicable | 6,944,444 | 1,701,392 | | | 1,183,822 | | |
| Drake Insurance of NY | XLO1478 | 1/1/1977 | | ? | | | | | | | |
| E&O Managers | A7499 | 4/30/1976 | 1/1/1977 | ? | 250,000 | 86,887 | | | 59,966 | | |
| ELAC | E168417001 | 3/21/1969 | 3/21/1972 | | 1,673,611 | 151,646 | | | 151,646 | | |
| Employers CU | EY8417002 | 3/21/1972 | 1/16/1974 | | 7,500,000 | 4,115,835 | | | 1,428,876 | 56,473 | 130,565 |
| Employers Mutual (Wausau) | 3736000002222 | 3/1/1985 | 3/1/1986 | | 4,548,611 | 2,614,458 | | | 1,004,850 | 3,354 | 7,494 |
| Employers Mutual Casualty Company | MMG070754 | 5/15/1979 | 3/1/1980 | | 2,500,000 | 1,645,814 | | | 712,800 | | |
| Employers Mutual Casualty Company | MMG071201 | 3/1/1980 | 3/1/1981 | | 1,986,111 | 176,594 | | | 176,594 | | |
| Employers Mutual Casualty Company | MMW072095 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Employers Mutual Casualty Company | MMW072151 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Employers Reinsurance Corp. | PLE12648 | 1/1/1978 | 3/1/1979 | | 5,000,000 | 336,373 | | | 336,373 | | |
| European General | FU798071[0979] | 3/1/1979 | 3/1/1980 | | 1,250,000 | 117,612 | | | 117,612 | | |
| Evanston Insurance | LE10278 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Falcon | S160004 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Falcon | S16003/4 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Falcon | 7979227243 | 3/1/1979 | 3/1/1980 | | 2,916,667 | 210,434 | | | 220,434 | | |
| Federal Ins | 8079222250 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 212,287 | | | 122,287 | | |
| Federal Ins | 8079227297 | 5/15/1979 | 3/1/1980 | | 1,986,111 | 176,594 | | | 176,594 | | |
| Fireman's Fund | XLX1027959 | 3/21/1969 | 1/1/1975 | | 7,500,000 | 2,657,829 | | | 1,425,600 | | |
| Fireman's Fund | XLX1056750 | 3/21/1972 | 1/1/1977 | | 6,944,444 | 2,243,113 | | | 1,176,754 | | |
| Fireman's Fund | XLX1204294 | 1/1/1975 | 1/1/1978 | | 5,000,000 | 1,199,475 | | | 636,756 | | |
| Fireman's Fund | XLX1267188 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 1,223,547 | | | 572,557 | | |
| Fireman's Fund | XLX1301731 | 1/1/1978 | 1/1/1979 | | 2,916,667 | 1,319,128 | | | 610,983 | | |
| Fireman's Fund | XLX1370313 | 3/1/1979 | 1/1/1980 | | 2,500,000 | 1,411,689 | | | 673,596 | | |
| Fireman's Fund | XLX1370383 | 5/15/1979 | 3/1/1980 | | 993,056 | 88,297 | | | 88,297 | | |
| First State | 924091 | 1/1/1977 | 1/1/1980 | | 1,000,000 | 328,433 | | | 226,673 | | |
| First State | 925897 | 1/1/1977 | 12/21/1977 | | 1,750,000 | 537,489 | | | 395,613 | | |
| First State | 927795 | 1/1/1979 | 3/1/1979 | | 1,500,000 | 531,632 | | | 399,780 | | |
| First State | 917177 | 3/1/1980 | 3/1/1981 | | 1,121,909 | 945,096 | | | 391,854 | | |
| First State | 917283 | 3/1/1981 | 3/1/1982 | | 2,590,000 | 221,287 | | 19,574 | 222,287 | | |
| First State | 911879 | 3/1/1979 | 3/1/1980 | | 16,036,874 | 8,116,348 | | | 3,105,297 | 74,332 | 85,398 |
| Gibraltar Insurance Co. | GMX000045 | 1/1/1979 | 3/1/1980 | | 2,500,000 | 1,053,000 | | | 441,045 | 135,025 | 253,822 |
| Gibraltar Insurance Co. | GMX000046 | 3/1/1979 | 3/1/1980 | | 2,590,000 | 952,720 | | | 666,299 | 114,766 | 94,035 |

Page 3 of 40

Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Gibraltar Insurance Co. | GMX01584 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/1/1976 | | 350,000 | 56,225 | | | 45,144 | | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/1/1977 | | 3,250,000 | 1,129,532 | | | 779,563 | | |
| Granite State | SCLD8094063 | 1/1/1977 | 12/1/1977 | | 1,350,000 | 796,088 | | | 302,940 | | |
| Granite State | 66801963 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 2,157,541 | | | 1,344,965 | | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 3,449,653 | | | 2,020,788 | | |
| Granite State | 66812371 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 3,449,653 | | | 2,020,788 | | |
| Granite State | 66823216 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 3,452,748 | | | 2,020,788 | | |
| Granite State | 66822217 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 222,287 | | | 222,287 | | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1984 | | 7,500,000 | 3,454,930 | | | 2,020,788 | | |
| Granite State | 66833993 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 444,573 | | | 444,573 | | |
| Granite State | 66844637 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Granite State | 66855584 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | | |
| Great Southwest Fire | XL11195 | 3/1/1983 | 3/1/1984 | Unlikely | 2,500,000 | 235,224 | | | 235,224 | | |
| Harbor | 110811 | 1/1/1971 | 5/1/1973 | | | | | | | | |
| Harbor | 116164 | 10/1/1974 | 4/15/1976 | | 5,350,000 | 1,138,835 | | | 890,452 | | |
| Harbor | HI180002 | 1/1/1984 | 3/1/1984 | | 833,333 | 74,096 | | | 74,096 | | |
| Highlands Insurance Co. | SR10598 | 10/1/1974 | 1/1/1977 | Insolvent | 10,635,000 | | | | | | |
| Highlands Insurance Co. | SR20005 | 1/1/1977 | 12/1/1978 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1978 | 3/1/1979 | Insolvent | 2,905,000 | | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1978 | 3/1/1979 | Insolvent | 2,905,000 | | | | | | |
| Highlands Insurance Co. | SR20811 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR20812 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR40556 | 3/1/1980 | 3/1/1981 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR40656 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR41257 | 3/1/1985 | 3/1/1985 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR41699 | 3/1/1985 | 3/1/1986 | Insolvent | 2,500,000 | | | | | | |
| Home | HEC9304032 | 3/2/1969 | 3/2/1972 | Insolvent | 7,500,000 | | | | | | |
| Home | HEC4166028 | 3/2/1972 | 10/1/1975 | Insolvent | 6,440,278 | | | | | | |
| Home | HECX007237 | 10/1/1974 | 4/20/1976 | Insolvent | 3,951,389 | | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | Insolvent | 7,500,000 | | | | | | |
| Home | HEC6530992 | 3/13/1977 | 1/1/1978 | Insolvent | 7,500,000 | | | | | | |
| Home | HXL1577715 | 3/1/1984 | 3/1/1985 | Insolvent | 1,000,000 | | | | | | |
| Home | HXL1577736 | 3/1/1984 | 3/1/1985 | Insolvent | 1,500,000 | | | | | | |
| Home | OAL179644 | 1/1/1974 | 1/31/1975 | | 1,500,000 | | | | | | |
| INA | XCP5640 | 10/1/1974 | 4/15/1976 | | 6,250,000 | | | | | | |
| INA | OAL204195 | 2/1/1975 | 12/1/1975 | | 7,694,444 | 1,455,373 | | | 1,138,713 | | |

Page 4 of 40

GS CONFIDENTIAL 001133

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | OAL336722 | 1/1/1976 | 12/31/1976 | | | | | | | | |
| INA | OAL335450 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| INA | OAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 233,264 | | | 233,264 | | |
| INA | XCP14327 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 235,224 | | | 235,224 | | |
| INA | XCP145146 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Industrial Ind. | JE83844186 | 3/1/1985 | 3/1/1986 | Insolvent | 2,500,000 | 585,939 | | | 500,441 | | |
| INSCO, Ltd. | CE500003 | 1/1/1978 | 3/1/1979 | | 148,250 | 104,005 | 68,803 | | 35,202 | | |
| Insurance Comp. of State of PA | 41767295 | 10/1/1976 | 12/31/1976 | | 250,000 | 55,023 | | | 42,661 | | |
| Integrity | XL200209 | 1/1/1978 | 12/31/1979 | Insolvent | 1,166,667 | | | | | | |
| Integrity | XL200660 | 1/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL208316 | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL2081841 | 3/1/1985 | 3/1/1986 | Insolvent | 1,250,000 | | | | | | |
| Integrity | XL2081842 | 3/1/1985 | 3/1/1986 | Insolvent | 250,000 | | | | | | |
| ISLIC | 5320458301 | 3/1/1984 | 3/1/1985 | ? | 250,000 | | | | | | |
| ISLIC | 522048819 | 3/1/1984 | 3/1/1985 | ? | 7,500,000 | 3,443,812 | | | 2,135,519 | | |
| ISLIC | 5220550224 | 3/1/1985 | 3/1/1986 | ? | 2,500,000 | 612,954 | | | 518,478 | | |
| Lexington | GCS500201 | 10/1/1974 | 1/1/1977 | ? | 5,000,000 | | | | | | |
| Lexington | GCS511459 | 5/15/1979 | 3/1/1980 | ? | 5,625,000 | 884,605 | | | 690,164 | | |
| London | 55/102629 | 1/1/1955 | 1/1/1956 | ? | 2,780,556 | 261,621 | | | 261,621 | | |
| London | 56/110018 | 1/1/1956 | 1/1/1957 | ? | | | | | | | |
| London | 57/117750 | 1/1/1957 | 1/1/1958 | ? | | | | | | | |
| London | 58/125833 | 1/1/1958 | 1/1/1959 | ? | | | | | | | |
| London | 59/134725 | 1/1/1959 | 1/1/1960 | ? | | | | | | | |
| London | 60/142842 | 1/1/1960 | 1/1/1961 | ? | | | | | | | |
| London | 61/149166 | 1/1/1961 | 1/1/1962 | ? | | | | | | | |
| London | 62/155555 | 1/1/1962 | 1/1/1963 | ? | | | | | | | |
| London | 63/161245 | 1/1/1963 | 1/1/1964 | ? | | | | | | | |
| London | 63/167280 | 1/1/1964 | 1/1/1965 | ? | | | | | | | |
| London | 65/173041 | 1/1/1965 | 1/1/1966 | ? | | | | | | | |
| London | 66/178240 | 1/1/1966 | 1/1/1967 | ? | | | | | | | |
| London | K16272 | 1/1/1967 | 1/1/1968 | ? | | | | | | | |
| London | 69/14252/OB6/12188Z | 4/1/1969 | 3/21/1972 | ? | 7,500,000 | 3,369,832 | | | 1,423,600 | | |
| London | 564UC0016 | 1/1/1971 | 5/13/1973 | ? | 3,590,278 | 682,157 | 32,493 | 88,076 | 125,280 | 73,376 | 50,670 |
| London | 564UC0018 | 1/1/1971 | 11/15/1973 | ? | | | | | | | |
| London | 564UC0017 | 1/1/1971 | 11/15/1973 | ? | 683,612 | 201,594 | 13,655 | 14,154 | 73,572 | 158 | 54 |

Page 5 of 40

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| London | S01A7414904 | 10/1/1974 | 3/15/1977 | ? | 17,150,000 | 390,858 | | | 387,618 | | |
| London | S0977DDA70C | 1/1/1977 | 12/31/1977 | ? | 1,250,000 | 134,168 | | | 210,631 | | |
| London | S0977DD1308C | 3/31/1977 | 12/31/1977 | ? | 5,550,000 | 430,942 | | | 417,103 | | |
| London | PY035478 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | 465,158 | | | 348,865 | | |
| London | PY035578 | 1/1/1978 | 3/1/1979 | ? | 6,708,333 | 362,935 | | | 362,935 | | |
| London | PY035678 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | | | | | | |
| London | PY035479 | 3/1/1979 | 3/1/1980 | ? | 1,250,000 | 153,042 | | | 176,270 | | |
| London | PY35579 | 3/1/1979 | 3/1/1980 | ? | 5,750,000 | 511,921 | | | 506,402 | | |
| London | PY35679 | 3/1/1979 | 3/1/1980 | ? | 1,250,000 | 6,716 | | | 6,716 | | |
| London | PY105379 | 5/15/1979 | 3/1/1980 | ? | 8,540,278 | 334,277 | | | 334,277 | | |
| London | 5435516380 | 3/1/1980 | 3/1/1981 | ? | 15,000,000 | 550,424 | | | 550,424 | | |
| London | 5435516280 | 3/1/1980 | 3/1/1981 | ? | 7,500,000 | 966,441 | | | 602,458 | | |
| London | PY273985 | 3/1/1985 | 3/1/1986 | ? | 46,150,000 | | | | | | |
| London | PY273085 | 3/1/1985 | 3/1/1986 | ? | 750,000 | | | | | | |
| Lumbermens | 3SX016626 | 5/1/1973 | 1/1/1976 | ? | 9,133,270 | 3,710,170 | 211,553 | 212,274 | 1,522,463 | 272,718 | 220,910 |
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | Insolvent | 6,840,278 | | | | | | |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | Insolvent | 7,500,000 | | | | | | |
| Midland | XL145799 | 1/1/1976 | 1/1/1977 | Insolvent | 2,500,000 | | | | | | |
| Midland | XL151584 | 4/15/1976 | 1/1/1977 | Insolvent | 1,488,889 | | | | | | |
| Midland | XL152075 | 1/1/1977 | 1/1/1978 | Insolvent | 1,250,000 | | | | | | |
| Midland | XL152076 | 1/1/1977 | 1/1/1978 | Insolvent | 1,250,000 | | | | | | |
| Midland | XL148365 | 1/1/1978 | 1/1/1979 | Insolvent | 1,458,333 | | | | | | |
| Midland | XL148366 | 1/1/1978 | 1/1/1979 | Insolvent | 1,166,667 | | | | | | |
| Midland | XL159833 | 3/1/1979 | 3/1/1980 | Insolvent | 1,250,000 | | | | | | |
| Midland | XL159835 | 3/1/1980 | 3/1/1981 | Insolvent | 1,000,000 | | | | | | |
| Mission Insurance | M81726 | 11/02/1974 | 4/7/1976 | Insolvent | 3,437,500 | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | 1/1/1977 | 1/1/1978 | Insolvent | | | | | | | |
| National Casualty | XU000234 | 3/1/1985 | 3/1/1986 | ? | 2,500,000 | 585,939 | | | 500,441 | | |
| National Surety | XLX1366316 | 3/1/1980 | 3/1/1981 | | 7,500,000 | 666,860 | | | 666,860 | | |
| National Surety | XLX1438215 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| National Surety | XLX1438216 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 666,860 | | | 666,860 | | |
| National Surety | XLX1485922 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 666,860 | | | 666,860 | | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| National Surety | XLX1530076 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 366,897 | | | 366,897 | | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 222,287 | | | 222,287 | | |
| National Surety | XLX1530208 | 3/1/1984 | 3/1/1985 | | 3,750,000 | 333,430 | | | 333,430 | | |
| National Surety | XLX1735799 | 3/1/1985 | 3/1/1986 | | 5,000,000 | | | | | | |
| National Union | CB1011901 | 1/1/1978 | 1/1/1979 | | 7,500,000 | 2,021,333 | | | 1,021,680 | | |
| National Union | 1229452#1 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 1,395,903 | | | 706,860 | | |
| National Union | 1229452#2 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 939,216 | | | 697,730 | | |

GS CONFIDENTIAL 001435

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.131 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2001 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,503,798 | | | 713,200 | | |
| National Union | 1225321#1 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,008,169 | | | 703,079 | | |
| National Union | 1225321#2 | 3/1/1979 | 3/1/1980 | | 5,000,000 | 470,448 | | | 470,448 | | |
| National Union | 1226040 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 470,448 | | | 470,448 | | |
| National Union | 1226084 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 470,448 | | | 470,448 | | |
| National Union | 9605932 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 235,224 | | | 235,224 | | |
| New England Insurance | EQ000001 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 235,224 | | | 235,224 | | |
| New England Insurance | EQ000005 | 3/1/1985 | 3/1/1986 | | 12,000,000 | 8,590,483 | | | 3,281,807 | 117,148 | 239,376 |
| North Star | NSX8061 | 3/1/1971 | 3/1/1973 | ? | 1,500,000 | 947,700 | 456,550 | | 367,203 | 1,381 | 471 |
| Northbrook | 63000237 | 1/16/1974 | 12/31/1974 | | 1,500,000 | 997,861 | | 122,005 | 444,015 | | |
| Northbrook | 63000086 | 1/1/1975 | 12/31/1975 | | 2,395,833 | 1,033,013 | | | 463,320 | | |
| Northbrook | 63001413 | 1/1/1976 | 12/31/1976 | | 2,500,000 | 1,028,995 | | | 463,320 | | |
| Northbrook | 63002469 | 1/1/1977 | 12/31/1977 | | 2,500,000 | 1,795,486 | | | 465,320 | | |
| Northbrook | 63003374 | 1/1/1978 | 3/1/1979 | | 1,795,486 | 520,085 | | | 520,085 | 62,910 | 51,447 |
| Northbrook | 63005512 | 3/1/1979 | 3/1/1980 | | 10,833,764 | 10,833,764 | | 228,845 | 2,816,304 | 339,861 | 343,471 |
| Northbrook | 63006485 | 3/1/1980 | 3/1/1981 | | 10,000,000 | 8,296,964 | | 278,678 | 3,209,524 | 363,493 | 267,245 |
| Northbrook | | | | | 10,000,000 | 7,272,200 | | 352,071 | 2,851,200 | | 81,621 |
| Northeastern Fire | 0698 | 3/1/1978 | 3/1/1979 | Insolvent | 583,333 | | | | | | |
| Northeastern Fire | 0699 | 1/1/1978 | 3/1/1979 | Insolvent | 583,333 | | | | | | |
| Northeastern Fire | 2251 | 3/1/1979 | 3/1/1980 | Insolvent | 500,000 | | | | | | |
| Northeastern Fire | 2252 | 3/1/1979 | 3/1/1980 | Insolvent | 500,000 | | | | | | |
| Northumberland | BXL1064 | 10/2/1969 | 12/1/1972 | Insolvent | 145,250 | 145,250 | | | | | |
| Northwestern National Insurance Company | XLFN00351 | 3/1/1982 | 3/1/1983 | Unlikely | 7,500,000 | 3,166,554 | 349,202 | | 1,425,600 | | |
| Pacific Employers | XCC00317B | 3/1/1983 | 3/1/1984 | | 5,000,000 | 235,224 | 278,678 | | 235,224 | | |
| Pacific Employers | XCC00320I | 3/1/1985 | 3/1/1986 | | 5,000,000 | 470,448 | 437,009 | | 470,448 | | |
| Pacific Employers | XCC016722 | 1/1/1979 | 3/1/1979 | | 1,250,000 | | | | | | |
| Pine Top | MLP100053#1 | 1/1/1978 | 3/1/1979 | Insolvent | 1,750,000 | | | | | | |
| Pine Top | MLP100053#2 | 3/1/1979 | 3/1/1979 | Insolvent | 1,166,667 | | | | | | |
| Pine Top | MLP11011064I | 3/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | | |
| Pine Top | MLP11010662 | 3/1/1979 | 3/1/1980 | | 1,500,000 | | | | | | |
| Providence Washington | CU173770 | 10/1/1974 | 3/13/1977 | | 1,225,000 | 82,282 | | | 81,600 | | |
| Prudential Reinsurance | DXC091103 | 4/15/1975 | 1/1/1977 | | 1,066,667 | 248,427 | | | 192,614 | | |
| Prudential Reinsurance | DXCDX0081 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 821,083 | | | 566,682 | | |
| Prudential Reinsurance | DXCDX0016I | 1/31/1977 | 1/1/1978 | | 480,000 | 76,550 | | | 74,478 | | |
| Prudential Reinsurance | DXCDX0161 | 1/1/1977 | 3/1/1979 | | 2,916,667 | 879,148 | | | 659,354 | | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 220,434 | | | 220,434 | | |
| Puritan | ML650183 | 1/1/1977 | 12/31/1977 | | 1,500,000 | 492,650 | | | 340,009 | | |
| Republic | CDB1550 | 3/1/1985 | 3/1/1986 | Dismissed | 2,500,000 | | | | | | |
| Royal Indemnity | ED101033 | 3/1/1985 | 3/1/1986 | ? | 2,500,000 | 585,939 | | | 500,441 | | |
| Safety | UF1204IL | 3/1/1983 | 3/1/1984 | ? | 2,500,000 | 235,224 | | | 235,224 | | |
| Safety | UF1941IL | 3/1/1984 | 3/1/1985 | ? | 2,500,000 | 235,224 | | | 235,224 | | |

GS CONFIDENTIAL 001136

*Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1942IL | 3/1/1984 | 3/1/1985 | ? | 1,500,000 | 235,124 | | | 235,224 | | |
| Safety | UF2693IL | 3/1/1985 | 3/1/1986 | ? | 500,000 | 117,188 | | | 100,098 | | |
| Southern American | Unknown | 1/0/1900 | 1/0/1900 | | | | | | | | |
| St. Paul Mercury | XL021020 | 3/1/1983 | 3/1/1984 | Insolvent | | | | | | | |
| Stonewall | 36000001 | 1/1/1975 | 1/1/1976 | | 1,500,000 | 135,124 | | | | | |
| Stonewall | 36000001 | 1/1/1975 | 1/1/1976 | | 2,500,000 | 1,005,612 | | | 463,320 | | |
| Stonewall | 36000003 | 2/1/1975 | 1/1/1976 | | 458,331 | 250,965 | | | 85,138 | 6,122 | 115,194 |
| Stonewall | 33000113 | 1/1/1974 | 1/1/1975 | | 3,802,468 | 1,601,600 | 116,164 | 11,130 | 718,723 | 132,147 | 125,859 |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | | 4,276,626 | 1,801,315 | 215,432 | 173,561 | 786,923 | 153,801 | |
| Stonewall | 36000042 | 1/1/1976 | 1/1/1977 | | 1,076,470 | 1,076,470 | 216,169 | 174,154 | 389,233 | 52,674 | 52,256 |
| Swiss Re | ZXR402006015078 | 1/1/1976 | 3/1/1979 | | 1,458,333 | 874,609 | 216,912 | 155,179 | 116,632 | | |
| The Hartford Insurance Co. | 10XS100195 | 1/1/1977 | 12/1/1977 | | 1,500,000 | 868,871 | | | 599,664 | | |
| The Hartford Insurance Co. | 10XS100561 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 930,316 | | | 697,730 | | |
| The Hartford Insurance Co. | 10XS100788 | 1/1/1979 | 3/1/1980 | | 1,500,000 | 1,008,169 | | | 705,079 | | |
| Transit Casualty | SCU95457 | 1/1/1980 | 3/1/1981 | Insolvent | 5,000,000 | | | | | | |
| Transit Casualty | SCU95832 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | | |
| Transit Casualty | SCU95853 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | | |
| Transit Casualty | SCU96175 | 3/1/1982 | 3/1/1983 | Insolvent | 1,500,000 | | | | | | |
| Transit Casualty | SCU96176 | 3/1/1982 | 3/1/1983 | Insolvent | 5,000,000 | | | | | | |
| Transit Casualty | SCU95463 | 3/1/1983 | 3/1/1984 | Insolvent | 1,500,000 | | | | | | |
| Transit Casualty | SCU96576 | 3/1/1984 | 3/1/1985 | Insolvent | 1,500,000 | | | | | | |
| Transport Indemnity | TEL00638C | 3/1/1983 | 3/1/1984 | Insolvent | 1,500,000 | | | | | | |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | Insolvent | 1,500,000 | | | | | | |
| Transport Indemnity | 15047 | 1/1/1974 | 10/1/1974 | | 15,000,000 | 3,336,854 | | | 2,558,622 | | |
| Unigard | 15085 | 3/12/1974 | 1/1/1974 | | 5,580,000 | 405,192 | | | 405,192 | | |
| Unknown Insurer | Unknown | 3/1/1981 | 3/1/1982 | Not Applicable | 2,500,000 | 235,234 | | | 235,224 | | |
| US Fire | 320077287 | 3/1/1980 | 3/1/1981 | | 1,131,269 | 944,557 | | | 351,653 | 74,290 | 85,349 |
| US Fire | 520672353 | 3/1/1981 | 3/1/1984 | | 16,051,299 | 8,183,753 | | | 3,108,110 | 135,147 | 253,051 |
| US Fire | 520056274 | 3/1/1984 | 3/1/1986 | | 4,000,000 | 476,765 | | | 435,084 | | |
| US Fire | 523219267 | 3/1/1984 | 3/1/1986 | | 556,533 | 396,473 | | | 132,749 | | |
| Yosemite | YXL106803 | 10/1/1974 | 1/1/1977 | | 5,615,000 | 727,344 | | | 567,937 | 44,068 | |
| Zurich | IRDSR4056 | 1/1/1977 | 12/1/1977 | ? | 500,000 | 164,217 | | | 113,316 | | |
| Zurich | ZI7005-7001/2 | 1/1/1978 | 3/1/1979 | | 583,333 | 71,094 | | | 71,094 | | |
| Zurich | ZI70059 | 5/15/1979 | 3/1/1980 | | 397,222 | 35,319 | | | 35,319 | | |
| Zurich | ZIB 72,637-85-C | 3/1/1985 | 3/1/1986 | | 1,500,000 | | | | | | |

GS CONFIDENTIAL 001137

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 3,203,320 | 3,107,149 | 3,205,764 | 3,343,964 | 3,485,871 | 3,596,122 | 3,651,225 | 3,546,435 | 3,417,014 | 3,159,563 |
| Aetna | XL011037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1193WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1400WCA | | | | | | | | | | 10,939 |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | 3,302 | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5118WCA | | | | | | | | | | |
| AIU | 75100055 | | | 6,946 | 28,720 | 28,718 | 28,491 | 21,105 | 28,851 | 32,447 | 31,189 |
| AIU | 75100054 | | | | | | | | | | |
| AIU | 75100053 | | | | | | | | | | |
| AIU | 75101026 | | | | 51,576 | 58,034 | | | | 65,570 | 63,027 |
| AIU | 75101027 | | | | | | | | 17,940 | | |
| AIU | 75101028 | | | | | | 5,329 | | | | 12,616 |
| AIU | 75100908 | | | | | | | | | | |
| AIU | 75103524 | | | | | | | | | | |
| AIU | 75103525 | | | | | | | | | | |
| AIU | 75103591 | | | | | | | | | | |
| AIU | 75103592 | | | | | | | | | | |
| AIU | 75103556 | | | | | | | | | | |
| AIU | 75103563 | | | | | | | | | | |
| Allianz | H.0001446 | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201397 | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | |
| American Excess | EUL500424 | | | | | | | | | | |
| American Excess | EUL5003064 | | | | | | | | | | |
| American Excess | EUL5076402 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | |
| American Home Assurance | CE355594 | | | 606 | 4,158 | 3,618 | 35,358 | 65,524 | 109,803 | 147,278 | 109,491 |
| American Home Assurance | CE2697335 | 99,591 | 82,827 | 62,628 | 43,050 | 39,674 | 2,689 | 122,009 | 121,698 | 59,083 | 24,114 |
| American Reinsurance | M071113 | 135 | | 923 | 22 | | 1,620 | 1,148 | 1,081 | 733 | 705 |
| American Reinsurance | M1025102 | | | | | | | | 135 | | |

GS CONFIDENTIAL 001138

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.13 Billion Wagner Estimate
$50 and $150 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | 1,238 | | | | | | | 1,238 | | |
| American Reinsurance | M1027714 | 3,650 | | 560 | 106 | | | | | 6,762 | |
| American Reinsurance | M1451743 | | | | 2,793 | 230 | | | 708 | 1,016 | |
| Associated International | AEL000995C | | 3,821 | | | | | | | | 3,266 |
| Birmingham Fire | SE6073131 | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | | | | |
| California Union | ZCX006179 | | | | | | | 20,765 | 22,071 | 21,320 | 20,752 |
| California Union | ZCX006180 | | | | | | | 21,056 | 22,095 | 21,343 | 20,774 |
| California Union | ZCX006504 | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | 21,262 | 22,111 | 21,359 | 20,789 |
| California Union | ZCX007079 | | | | | | | | 18,344 | 21,372 | 20,802 |
| California Union | ZCX007080 | | | | | | | | | | |
| California Union | ZCX007783 | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | |
| Central National | CN2140615 | 85,605 | 89,165 | 48,187 | 57,215 | 60,314 | 51,285 | 49,379 | 41,317 | 32,420 | 33,928 |
| Central National | CN2142340 | | | | | | | | | | |
| Central National | CN200600 | | | | | | | | | | |
| Central National | CN2008604 | | | | | | | | | | |
| City | HEC969749 | | | | | | | | | | |
| City | HEC969751 | | | | | | | | | | |
| City | HEC969751 | | | | | | | | | | |
| City | HEC815978 | | | | | | | | | | |
| City | HEC815974 | | | | | | | | | | |
| Columbia Casualty | RDU185281 | 54,115 | 50,398 | 47,254 | 22,629 | 16,661 | 8,316 | 8,658 | 8,150 | 5,533 | 8,893 |
| Columbia Casualty | RDX1864587 | 19,372 | 45,796 | 46,156 | 66,166 | 84,161 | 56,775 | 55,759 | 67,230 | 71,721 | 69,884 |
| Columbia Casualty | RDX3652475 | | | 13,129 | 54,281 | 54,277 | 53,849 | 39,889 | 54,547 | 61,325 | 58,947 |
| Columbia Casualty | RDX416995I | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | |
| Continental Casualty | RDX893695 | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |
| Continental Casualty | RDX323728 | | | | | | | | | | |
| Continental Casualty | RDX3821864 | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | |
| Continental Insurance | LX6131291 | 341,540 | 182,327 | 183,655 | 127,093 | 82,152 | 80,156 | 78,721 | 70,593 | 7,805 | 1,329 |
| Continental Insurance | L1438770 | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | |

Page 10 of 40

GS CONFIDENTIAL 001139

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L-266705 | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | |
| Continental Insurance | SRX2196896 | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | |
| Disputed | XLP401422 | | | | | | | | | | |
| Disputed | A7497 | 2,351 | 6,402 | 4,432 | 40,009 | 134,613 | 132,600 | 50,075 | 16,682 | 57,079 | 127,375 |
| Drake Insurance of NY | XL01478 | | | | | | | | | | |
| Disputed | A7499 | | | | | | | | | 330 | 1,094 |
| E&O Managers | E168417001 | 171,067 | 241,503 | 220,008 | 186,706 | 183,485 | 204,898 | 156,670 | 143,085 | 107,058 | 97,917 |
| ELAC | EYR417002 | 9,129 | 52,580 | 158,000 | 118,583 | 11,823 | 99,810 | 187,695 | 132,220 | 120,503 | 55,410 |
| Employers CU | 573650I022223 | | 122 | 38,724 | 38,921 | 38,918 | 43,393 | 84,700 | 82,184 | 43,971 | 42,266 |
| Employers Mutual (Wausau) | MMO70254 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71103 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | |
| Employers Reinsurance Company | FLE12648 | | | | | | | | | | |
| European General | FU798077I0919 | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | |
| Falcon | SI600049 | | | | | | | | | | |
| Falcon | SI600334 | | | | | | | | | | |
| Federal Ins | 797922743 | | | | | | | | | | |
| Federal Ins | 807922790 | | | | | | | | | | |
| Federal Ins | 807922797 | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | | | | | 598 | 4,096 | 3,551 | 28,968 | 48,351 | 81,365 |
| Fireman's Fund | XLX1056750 | | | | | 19,452 | 46,021 | 45,197 | 43,980 | 101,006 | 117,109 |
| Fireman's Fund | XLX1004294 | | | | | | | 12,996 | 51,460 | 30,000 | 33,946 |
| Fireman's Fund | XLX1247188 | | | | | | 49,374 | 53,436 | 51,996 | 49,709 | 48,383 |
| Fireman's Fund | XLX1201731 | | | | | | | | | 50,227 | 12,202 |
| Fireman's Fund | XLX1270313 | | | | | | | | | 1,248 | 4,135 |
| Fireman's Fund | XLX1170383 | | | | | | | | | | |
| First State | 924691 | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | |
| First State | 927795 | | | | | | | | | | |
| First State | 917177 | 81,739 | 71,442 | 27,318 | 48,854 | 47,703 | 33,200 | 31,767 | 30,911 | 30,153 | 5,503 |
| First State | 917138 | 270,708 | 310,503 | 313,551 | 344,139 | 381,128 | 378,120 | 266,261 | 250,935 | 242,557 | 234,090 |
| First State | 911179 | 85,319 | 58,754 | 59,215 | 44,739 | 33,203 | 32,667 | 32,082 | 28,837 | 568 | 25,013 |
| Gibraltar Insurance Co. | GNXX00045 | | | | | | | | | | 546 |
| Gibraltar Insurance Co. | GNXX00046 | | | | | | | | | | 9,171 |

GS CONFIDENTIAL 001140

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralar Insurance Co. | GMX00981 | | | | | | | | | | |
| Gibralar Insurance Co. | GMX01584 | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | |
| Granite State | SCLD8094063 | | | | | | | | | | |
| Granite State | 66801063 | 10,250 | 24,221 | 24,421 | 35,008 | 44,530 | 10,040 | 29,502 | 35,572 | 4,393 | 14,221 |
| Granite State | 668I2370 | | | | | | | | 29,362 | 37,847 | 36,976 |
| Granite State | 66812371 | | | | | | | | | 40,244 | 39,170 |
| Granite State | 66822116 | | | | | | | 58,868 | 62,639 | 60,443 | 58,831 |
| Granite State | 66822117 | | | | | | | | 62,686 | 60,508 | 58,893 |
| Granite State | 66833982 | | | | | | | | | 60,553 | 58,938 |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | |
| Great Southwest Fire | XL111195 | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | |
| Harbor | H1180032 | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | |
| Highlands Insurance Co. | SR40655 | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | |
| Home | HEC0304732 | | | | | | | | | | |
| Home | HEC0416088 | | | | | | | | | | |
| Home | HEC0007217 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC9510992 | | | | | | | | | | |
| Home | HXL1377755 | | | | | | | | | | |
| Home | HXL1377756 | | | | | | | | | | |
| Home | GAL197644 | | | | | | | | | | |
| DNA | XCF6640 | | | | | | | | | | |
| DNA | GAL204195 | | | | | | | | | | |

GS CONFIDENTIAL 001141

Privileged and Confidential -- Prepared at the Req... of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | |
| INA | GAL355450 | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | |
| Industrial Ind. | JE8844186 | | | | | | | | | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767295 | | | | | | | | | | |
| Integrity | XL200209 | | | | | | | | | | |
| Integrity | XL200060 | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | |
| Integrity | XL202860 | | | | | | | | | | |
| Integrity | XL201106 | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | |
| Integrity | XL208184s#1 | | | | | | | | | | |
| Integrity | XL208184s#2 | | | | | | | | | | |
| ISLIC | 5220468801 | | | | | | | | 55,032 | 64,117 | 62,406 |
| ISLIC | 5220468819 | | | | | | | | | | |
| ISLIC | 5220550224 | | | | | | | | | | |
| Lexington | GCS500201 | | | | | | | | | | |
| Lexington | GCS511459 | | | | | | | | | | |
| London | 55/IO2629 | | | | | | | | | | |
| London | 56/I10018 | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | |
| London | 58/I2833 | | | | | | | | | | |
| London | 59/I34725 | | | | | | | | | | |
| London | 60/I42842 | | | | | | | | | | |
| London | 61/I49166 | | | | | | | | | | |
| London | 62/I55555 | | | | | | | | | | |
| London | 63/I61245 | | | | | | | | | | |
| London | 63/I57280 | | | | | | | | | | |
| London | 65/I7041 | | | | | | | | | | |
| London | 66/I78240 | | | | | | | | | | |
| London | K16272 | | | | | | | | | | |
| London | 69/142827/IBB/I21882 | | | | | | | | | | |
| London | 564UC00016 | 33,457 | 27,714 | 76,085 | 178,162 | 140,768 | 64,361 | 93,665 | 115,879 | 226,880 | 197,160 |
| London | 564UC0018 | | | 20,955 | 14,405 | 13,275 | 900 | 384 | 362 | 245 | 236 |
| London | 564UC0017 | | | | | | | | | | |

Page 13 of 40

GS CONFIDENTIAL 001142

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A741490A | · | · | · | · | · | · | · | · | · | · |
| London | 50977DD470C | · | · | · | · | · | · | · | · | 1,270 | 4,207 |
| London | 50977DD1308C | · | · | · | · | · | · | · | · | · | · |
| London | PY031478 | · | · | · | · | · | · | · | · | · | · |
| London | PY015578 | · | · | · | · | · | · | · | · | · | · |
| London | PY035678 | · | · | · | · | · | · | · | · | · | · |
| London | PY035479 | · | · | · | · | · | · | · | · | · | 2,426 |
| London | PY35579 | · | · | · | · | · | · | · | · | · | · |
| London | PY35679 | · | · | · | · | · | · | · | · | · | · |
| London | PY105379 | · | · | · | · | · | · | · | · | · | · |
| London | 5435516380 | · | · | · | · | · | · | · | · | · | · |
| London | 5435516280 | · | · | · | · | · | · | · | · | · | 17,546 |
| London | PY272085 | · | · | · | · | · | · | · | 13,153 | 18,027 | · |
| London | PY273085 | · | · | · | · | · | · | · | · | · | · |
| Lumbermens | 3SX016626 | 228,258 | 164,255 | 132,210 | 119,269 | 98,875 | 89,880 | 80,673 | 64,608 | 46,587 | 33,673 |
| Midland | XL2220 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL145438 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL145799 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL151384 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL152075 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL152076 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL148365 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL148366 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL159833 | · | · | · | · | · | · | · | · | · | · |
| Midland | XL159835 | · | · | · | · | · | · | · | · | · | · |
| Midland | M61736 | · | · | · | · | · | · | · | · | · | · |
| Mission Insurance | | · | · | · | · | · | · | · | · | · | · |
| Mutual Fire and Marine Insurance Company | Unknown | · | · | · | · | · | · | · | · | · | · |
| National Casualty | XU000234 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1356335 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1436215 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1436216 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1485922 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1485921 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1510076 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1510077 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1510208 | · | · | · | · | · | · | · | · | · | · |
| National Surety | XLX1735789 | · | · | · | · | · | · | · | · | · | · |
| National Union | CE1011901 | · | · | · | · | · | · | · | · | · | · |
| National Union | 1239452#1 | · | · | · | · | 13,723 | · | 32,007 | 77,500 | 91,394 | 36,426 |
| National Union | 1239452#2 | · | · | · | · | · | 32,466 | 13,753 | 54,455 | 52,602 | 51,199 |

GS CONFIDENTIAL 001143

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | I22532I#1 | | | | | | | | | | |
| National Union | I22532I#2 | | | | | | | | | | |
| National Union | I226440 | | | | | | 52,247 | 56,546 | 55,032 | 53,150 | 12,912 |
| National Union | I226084 | | | | | | | | | | 9,705 |
| National Union | 9605832 | | | | | | | | | | |
| New England Insurance | EG000001 | 250,879 | 293,660 | 296,875 | 315,141 | 360,858 | 358,010 | 351,602 | 355,455 | 228,505 | 221,472 |
| New England Insurance | EG000005 | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | |
| Northbrook | 63000237 | | | | | | | | | | |
| Northbrook | 63000986 | | | 362 | 44,455 | 52,450 | 12,244 | 12,238 | 28,855 | 65,149 | 56,963 |
| Northbrook | 63001413 | | | | 43,809 | 57,061 | 13,708 | 5,360 | 20,581 | 77,661 | 62,353 |
| Northbrook | 63002469 | | | | 35,206 | 57,611 | 22,121 | | 15,097 | 67,231 | 66,124 |
| Northbrook | 63003874 | 979 | 987 | 995 | 59 | | | | | | |
| Northbrook | 63005512 | 347,051 | 351,251 | 327,740 | 247,522 | 247,880 | 245,923 | 241,521 | 125,921 | 104,368 | 100,310 |
| Northbrook | 63006485 | 371,072 | 375,564 | 378,511 | 277,580 | 265,037 | 262,946 | 258,239 | 215,403 | 111,592 | 107,263 |
| Northeastern Fire | 0698 | 113,814 | 167,532 | 258,367 | 259,681 | 385,056 | 311,060 | 307,170 | 221,217 | 183,260 | 183,668 |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400151 | | | | | 71,339 | 149,676 | 143,091 | 93,192 | | |
| Pacific Employers | XCC003178 | | | | | | | | | 458 | 35,367 |
| Pacific Employers | XCC003201 | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP10005391 | | | | | | | | | | |
| Pine Top | MLP10005392 | | | | | | | | | | |
| Pine Top | MLP10010061 | | | | | | | | | | |
| Pine Top | MLP10010062 | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXC0101203 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650181R | | | | | | | | | 3,121 | 10,337 |
| Republic | CDE1530 | | | | | | | | | 1,872 | 6,202 |
| Royal Indemnity | ED107033 | | | | | | | | | | |
| Safety | UF1204L | | | | | | | | | | |
| Safety | UF1942L | | | | | | | | | | |

GS CONFIDENTIAL 001144

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.135 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1943IL | - | - | - | - | - | - | - | - | - | - |
| Safety | UF2691IL | - | - | - | - | - | - | - | - | - | - |
| Southern American | Unknown | - | - | - | - | - | - | - | - | - | - |
| St. Paul Mercury | XL02I0200 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36000001 | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 36000003 | 9,172 | 3,279 | | | | | | | | 15,334 |
| Stonewall | 33000113 | 57,797 | 58,962 | 36,031 | 6,369 | 353 | 43,253 | 55,758 | 15,575 | 2,983 | |
| Stonewall | 36000002 | 89,485 | 59,163 | 57,590 | 32,702 | 336 | 24,518 | 601 | 6,485 | 5,966 | 543 |
| Stonewall | 36000042 | 26,296 | 613 | 618 | 33,867 | 32,814 | 32,555 | 31,972 | 3,025 | 584 | 545 |
| Swiss Re | ZHR40200015078 | | | | 621 | 208 | | | | 566 | |
| The Hartford Insurance Co. | 10XS100195 | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 10XS100561 | | | | | | | | | 3,302 | 10,939 |
| The Hartford Insurance Co. | 10XS100788 | | | | | | | | | | 9,705 |
| Transit Casualty | SCU955457 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955852 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955853 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956175 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956176 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU955463 | - | - | - | - | - | - | - | - | - | - |
| Transit Casualty | SCU956776 | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00638C | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | TEL00819C | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15047 | - | - | - | - | - | - | - | - | - | - |
| Unigard | 15046 | | | | | | | 773 | 5,244 | 5,365 | 5,222 |
| Unknown Insurer | Unknown | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5230774287 | 81,693 | 71,401 | 27,103 | 44,826 | 47,680 | 33,181 | 31,749 | 10,893 | 30,135 | 24,998 |
| US Fire | 5230672533 | 270,951 | 310,784 | 313,335 | 344,451 | 381,473 | 378,463 | 266,502 | 251,162 | 242,777 | 234,311 |
| US Fire | 5220356274 | - | - | - | - | - | - | - | - | - | - |
| US Fire | 5232198267 | 81,208 | 118 | 20,566 | 25,066 | 876 | | 29,574 | 49,692 | | 118 |
| Yosemite | YXL100803 | - | - | - | - | - | - | - | - | - | - |
| Zurich | IRD5R4056 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z17005-7005/2 | - | - | - | - | - | - | - | - | - | - |
| Zurich | Z170050/0 | | | | | | | | | | 2,067 |
| Zurich | ZIB72,637-85-C | | | | | | | | | 624 | |

GS CONFIDENTIAL 001145

Privileged and Confidential -- Prepared at the Req---- of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2012 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 3,097,768 | 3,003,869 | 2,819,177 | 2,712,820 | 2,656,485 | 2,580,362 | 2,324,926 | 2,095,406 | 1,890,513 | 1,759,104 | 1,613,863 |
| Aetna | XLI021017 | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5993WCA | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1193WCA | 11,473 | 11,968 | 12,183 | 12,549 | 11,990 | 11,372 | 10,670 | 9,908 | 9,127 | 11,242 | 14,618 |
| Aetna Casualty and Surety | 01XN1600WCA | | 1,565 | 5,912 | 6,090 | 5,819 | 6,465 | 6,711 | 6,251 | 5,758 | 5,280 | 4,848 |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN5166WCA | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN5165WCA | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | |
| AIU | 75100055 | 29,922 | 28,739 | 28,908 | 34,257 | 28,567 | 8,846 | 8,677 | 8,110 | 7,471 | 6,851 | 6,390 |
| AIU | 75100054 | | 17,481 | 18,540 | 19,097 | 18,248 | 17,306 | 16,238 | 15,079 | 13,890 | 12,738 | 11,695 |
| AIU | 75100053 | | | | 1,839 | 18,850 | 17,877 | 16,774 | 15,907 | 15,097 | 13,844 | 12,711 |
| AIU | 75100026 | | | | 19,287 | 18,429 | 17,478 | 16,399 | 15,229 | 14,028 | 12,864 | 11,811 |
| AIU | 75101027 | 60,469 | 9,350 | | | | | | | | | |
| AIU | 75101028 | 17,634 | 8,394 | 18,724 | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | |
| AIU | 75103524 | | | | | | | 23,738 | 37,661 | 34,691 | 31,813 | 29,208 |
| AIU | 75103525 | | | | | | | | 8,705 | 26,034 | 23,874 | 21,920 |
| AIU | 75103591 | | | | | | | | | 2,550 | 7,963 | 7,211 |
| AIU | 75103592 | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | |
| AIU | 75103663 | | | | | | | | | | | |
| Allianz | H-0001456 | | | | | | | | | | | |
| Allianz | UMB599690 | | | | | | | | | | | |
| Allianz | AUX3201202 | | | | | | | | | | | |
| Allianz | AUX3201297 | | | | | | | | | | | |
| Allianz | AUX3201658 | | | | | | | | | | | |
| Allianz | AUX3201850 | | | | | | | | 5,803 | 17,356 | 15,916 | 14,613 |
| Allianz | AUX3202132 | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | |
| American Excess | EUL5000404 | 5,127 | 5,348 | 5,444 | 5,608 | 5,358 | 5,082 | 4,768 | 4,428 | 4,079 | 3,740 | 3,434 |
| American Excess | EUL5001964 | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | |
| American Home Assurance | CE355594 | 27,660 | 11,171 | 66,905 | 24,863 | 80,465 | 76,314 | 81,417 | 128,806 | 131,625 | 75,584 | 69,296 |
| American Home Assurance | CE2693335 | 6,245 | | | 98,213 | 119,442 | 113,292 | 108,223 | 73,277 | 47,632 | 26,684 | 24,499 |
| American Reinsurance | M0371313 | 676 | 311 | | | | | | | | | |
| American Reinsurance | M1025102 | | | | 50 | | 0 | 4 | | | | |

GS CONFIDENTIAL 001146

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | 37 | | 93 | 93 | 44 |
| American Reinsurance | M1431743 | 3,530 | | | | 8,081 | 7,595 | 7,126 | 6,618 | 6,096 | 6,474 | 7,266 |
| Associated International | ABL00019C | | 7,820 | 6,137 | | | | | | | | |
| Birmingham Fire | SE6073131 | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | |
| California Union | ZCK003997 | | | | | | | | 2,189 | | | |
| California Union | ZCS004418 | 21,765 | 22,703 | 23,311 | 38,130 | 43,268 | 41,036 | 27,330 | 16,939 | 17,292 | 15,857 | 14,459 |
| California Union | ZCK004411 | | | | | | | 10,973 | 18,796 | 15,622 | 14,325 | 13,153 |
| California Union | ZCK006179 | 21,788 | 22,728 | 23,135 | 38,701 | 43,314 | 41,080 | 27,045 | 16,977 | 17,314 | 15,878 | 14,578 |
| California Union | ZCK006180 | | | | | | | 11,499 | 18,816 | 15,638 | 14,341 | 13,167 |
| California Union | ZCK006504 | 21,804 | 22,745 | 23,153 | 39,104 | 43,346 | 41,110 | 26,703 | 16,989 | 17,333 | 15,894 | 14,593 |
| California Union | ZCK006505 | | | | | | | 11,669 | 18,810 | 15,650 | 14,351 | 13,176 |
| California Union | ZCK007079 | 21,818 | 22,759 | 23,167 | 21,863 | 22,801 | 27,620 | 18,596 | 30,039 | 17,346 | 15,906 | 14,604 |
| California Union | ZCK007080 | | | | | | | | | 15,659 | 14,360 | 13,184 |
| California Union | ZCK007083 | | | | | | | | 2,002 | 8,678 | 7,958 | 7,107 |
| California Union | ZCK007084 | | | | | | | | | | | |
| California Union | ZCK007785 | | | | | | | | | | | |
| Central National | CN2140615 | 9,685 | 6,812 | 6,546 | 4,776 | 696 | 660 | 619 | 422 | 4,315 | 4,861 | 4,463 |
| Central National | CN2142340 | | | | | | | | | | | |
| Central National | CN2208603 | | | | | | | | | | | |
| Central National | CN2208604 | | | | | | | | | | | |
| Central National | HEC9693749 | | | | | | | | | | | |
| Central National | HEC9693751 | | | | | | | | | | | |
| City | HEC9823751 | | | | | | | | | | | |
| City | HEC9823978 | | | | | | | | | | | |
| City | HEC9823974 | | | | | | | | | | | |
| Columbia Casualty | RDU1162881 | 8,311 | 7,862 | 7,554 | 7,248 | 6,925 | 6,568 | 6,163 | 5,723 | 1,042 | | |
| Columbia Casualty | RDX1164587 | 35,860 | 17,995 | 17,292 | 16,550 | 5,852 | 21,981 | 10,647 | 28,459 | 26,216 | 13,531 | 12,416 |
| Columbia Casualty | RDX3652475 | 56,554 | 54,317 | 54,636 | 68,526 | 53,991 | 16,720 | 16,399 | 15,328 | 14,119 | 12,948 | 11,888 |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | |
| Columbia Casualty | RDX9175107 | | | | | | | | | | | |
| Continental Casualty | RDX8936693 | | 370 | 951 | 980 | 1,000 | 1,154 | 1,083 | 1,006 | 927 | 850 | 780 |
| Continental Casualty | RDX1421877 | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | |
| Continental Insurance | L1307152 | 1,275 | 1,224 | 1,176 | 1,129 | 1,079 | 1,023 | 960 | 831 | 312 | | 41 |
| Continental Insurance | LX6331291 | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | |

GS CONFIDENTIAL 001147

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.131 Billion Wagner Estimate
$550 and $350 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2010 | 2011 | 2012 | 2013 | 2014 | 2025 | 2026 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L634574B | | | | | | | | | | | |
| Continental Insurance | L636705 | | | | | | | | | | | |
| Continental Insurance | L624750Z | | | | | | | | | | | |
| Continental Insurance | SRX115347: | | | | | | | | | | | |
| Continental Insurance | SRX119589G | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | |
| Continental Insurance | XLU401422 | | | | | | | | | | | |
| Disputed | A7497 | 149,301 | 150,144 | 105,988 | 59,806 | 32,483 | 51,236 | 28,137 | 34,732 | 36,715 | 39,287 | 36,357 |
| Disputed | XLI01478 | 1,147 | 1,197 | 1,218 | 1,255 | 1,199 | 1,137 | 1,067 | 991 | 913 | 1,124 | 1,462 |
| Drake Insurance of NY | A7499 | | | | | | | | | | | |
| E&O Managers | E168417001 | 93,385 | 77,053 | 70,912 | 67,934 | 53,484 | 42,004 | 39,410 | 36,624 | 33,494 | 30,519 | 28,021 |
| ELAC | EY8417002 | 37,056 | 60,124 | 58,822 | 56,982 | 54,060 | 27,053 | 23,036 | 6,002 | 1,989 | 1,247 | 819 |
| Employers CU | ST360010Z223 | 43,596 | 53,296 | 51,212 | 49,557 | 47,607 | 45,152 | 42,264 | 30,260 | 10,124 | 9,284 | 8,524 |
| Employers Mutual (Wausau) | MMO00154 | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO01303 | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLB1286R | | | | | | | | | | | |
| European General | FU798077110979 | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | |
| Falcon | S1600034 | | | | | | | | | | | |
| Federal Ins | 7979227243 | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | |
| Fireman's Fund | XLX102859 | 144,269 | 119,789 | 65,481 | | | | | | | | |
| Fireman's Fund | XLXC105750 | 69,406 | 34,580 | 9,760 | 14,820 | 10,995 | 1,283 | 20,811 | 51,454 | | | |
| Fireman's Fund | XLXC104294 | 76,220 | 52,761 | 273 | 19,372 | 23,624 | 5,608 | | | | | |
| Fireman's Fund | XLXC105188 | 31,210 | 46,421 | 44,606 | 42,796 | 40,892 | 38,783 | 36,389 | 33,792 | 31,127 | 28,198 | 246 |
| Fireman's Fund | XLXC102731 | 50,745 | 2,130 | | | | | | | | | 9,656 |
| Fireman's Fund | XLXC170213 | | | | | | | 42,578 | 39,540 | 36,472 | 33,400 | 30,656 |
| Fireman's Fund | XLXC170283 | | 36,559 | 52,736 | 50,597 | 48,346 | 45,852 | 43,021 | 39,951 | 36,801 | 33,748 | 30,985 |
| First State | 924091 | 4,337 | 4,524 | 4,605 | 4,743 | 4,532 | 4,299 | 4,033 | 3,745 | 3,450 | 4,249 | 5,526 |
| First State | 925897 | 7,691 | 7,624 | 8,087 | 8,329 | 7,959 | 7,548 | 7,082 | 6,377 | 6,058 | 5,636 | 5,101 |
| First State | 927795 | | 8,023 | 8,167 | 8,412 | 8,038 | 7,623 | 7,152 | 6,642 | 6,118 | 5,611 | 5,151 |
| First State | 911177 | 559 | 508 | 488 | 468 | 448 | 425 | 398 | 370 | 341 | 312 | 287 |
| First State | 917383 | 224,598 | 215,714 | 207,278 | 124,815 | 87,159 | 82,853 | 77,728 | 72,190 | 66,498 | 60,981 | 55,988 |
| First State | 911879 | 524 | 503 | 484 | 464 | 444 | 421 | 395 | 367 | 28 | | |
| Gibraltar Insurance Co. | GMX00045 | 12,818 | 13,171 | 13,611 | 14,020 | 13,396 | 12,705 | 11,921 | 11,070 | 10,197 | 9,351 | 8,586 |
| Gibraltar Insurance Co. | GMX00046 | | | | | | | | | | | |

GS CONFIDENTIAL 001148

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$510 and $250 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX01584 | | | | | | | | | | | |
| Granite State | SCLD8094000 | | 200 | 735 | 777 | 743 | 825 | 859 | 798 | 735 | 674 | 619 |
| Granite State | SCLD8094064 | 14,915 | 15,558 | 15,837 | 16,313 | 15,587 | 14,783 | 13,871 | 12,881 | 11,865 | 14,614 | 19,003 |
| Granite State | SCLD8094063 | 18,973 | 9,521 | 9,149 | 8,778 | 8,387 | 11,650 | 16,215 | 15,058 | 13,871 | 7,159 | 6,569 |
| Granite State | 64801963 | 41,083 | 42,854 | 43,623 | 44,933 | 42,934 | 41,807 | 72,676 | 63,352 | 29,487 | 27,040 | 24,826 |
| Granite State | 66812370 | 61,703 | 64,364 | 65,519 | 108,099 | 121,864 | 116,337 | 78,046 | 48,078 | 44,287 | 40,612 | 37,288 |
| Granite State | 66812371 | | | | | | | | | | | |
| Granite State | 66832216 | 61,769 | 64,433 | 65,588 | 109,718 | 122,794 | 116,460 | 76,672 | 48,129 | 44,134 | 40,656 | 37,327 |
| Granite State | 66832217 | | | | | | | | | | | |
| Granite State | 66833982 | 61,815 | 64,481 | 65,637 | 110,860 | 122,886 | 116,548 | 75,704 | 48,165 | 44,367 | 40,686 | 37,355 |
| Granite State | 66833983 | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | | |
| Granite State | 66885584 | | | | | | | | | | | |
| Oral Southwest Fire | XLI1195 | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | |
| Harbor | H11100032 | | 4,804 | 14,077 | 14,500 | 14,011 | 16,433 | 16,028 | 14,884 | 13,711 | 12,573 | 11,544 |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | |
| Highlands Insurance Co. | SR41237 | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | |
| Home | HEC9304721 | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | |
| DNA | GAL197644 | | | | | | | | | | | |
| DNA | XCF6640 | | | | | | | | | | | |
| DNA | GAL204195 | | 6,299 | 17,855 | 18,432 | 17,884 | 21,074 | 20,374 | 13,920 | 17,423 | 15,982 | 14,674 |

GS CONFIDENTIAL 001149

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $229 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL136722 | | | | | | | | | | | |
| INA | GAL135550 | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | |
| Industrial Ind. | JEB844116 | | | | | | | | | 2,550 | 7,963 | 7,311 |
| INSCO, Ltd. | CE000002 | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767205 | | | | | | | | | | | |
| Integrity | XL200209 | | 189 | 713 | 735 | 702 | 780 | 812 | 754 | 695 | 637 | 585 |
| Integrity | XL200660 | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | |
| Integrity | XL108316 | | | | | | | | | | | |
| Integrity | XL10818441 | | | | | | | | | | | |
| Integrity | XL10818442 | | | | | | | | | | | |
| ISLIC | 522046S801 | 65,453 | 68,276 | 69,500 | 71,588 | 68,403 | 82,859 | 115,788 | 90,116 | 46,978 | 43,080 | 39,553 |
| ISLIC | 522046SS19 | | | | | | | | | 8,578 | 7,958 | 7,307 |
| ISLIC | 522055O224 | | 3,575 | | | | | | 2,902 | | | |
| Lexington | GCC500201 | 129,100 | 144,648 | | | | | | | | | |
| Lexington | GCI511459 | | | 11,066 | 11,398 | 11,003 | 12,724 | 12,599 | 11,700 | 10,777 | 9,883 | 9,074 |
| London | 55/102629 | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | | |
| London | 61/149156 | | | | | | | | | | | |
| London | 62/152555 | | | | | | | | | | | |
| London | 63/161255 | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | |
| London | K16272? | | | | | | | | | | | |
| London | 69/14282J/JBJB/121882 | | | | | | | | | | | |
| London | 564/UC0016 | 226 | 104 | 56,744 | 31,230 | 52,696 | 67,421 | 62,709 | 46,824 | 32,468 | 30,380 | 27,893 |
| London | 564/UC0018 | | | | | | | | | | | |
| London | 564/UC0017 | | | | | | | | | | | |

Page 21 of 40

GS CONFIDENTIAL 001150

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | |
| London | 50977DD470C | | | | | | | | | | | |
| London | 50977DD1308C | | | | | | | | | | | |
| London | PY035478 | 4,411 | 4,603 | 4,685 | 4,826 | 4,611 | 4,374 | 4,104 | 3,811 | 3,510 | 4,324 | 5,622 |
| London | PY035578 | | 6,723 | 7,131 | 7,245 | 7,018 | 6,656 | 6,245 | 5,800 | 5,242 | 4,899 | 4,498 |
| London | PY035678 | | | | | | | | | | | |
| London | PY035479 | 3,391 | 3,557 | 3,601 | 3,709 | 3,544 | 3,361 | 3,154 | 2,929 | 2,698 | 2,474 | 2,271 |
| London | PY35579 | | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | |
| London | 5455516380 | 18,402 | 19,196 | 19,540 | 20,127 | 19,232 | 18,727 | | | | | |
| London | 5455516380 | | | | | | | 32,554 | 28,378 | 13,208 | 12,112 | 11,121 |
| London | PY272985 | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | |
| Lumbermens | 3SX016626 | 21,394 | 17,123 | 14,713 | 11,413 | 10,869 | 10,265 | 9,488 | 8,814 | 8,117 | 7,204 | 6,659 |
| Midland | XL2220 | | | | | | | | | | | |
| Midland | XL144S48 | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | |
| Midland | XL151S84 | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | |
| Mission Insurance | M81716 | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | | |
| National Surety | XLX1366336 | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | 2,550 | 7,963 | 7,311 |
| National Union | CE1011901 | 22,308 | 50,551 | 54,048 | 35,494 | 18,848 | 29,438 | 76,497 | 79,701 | 73,417 | 67,081 | 49,905 |
| National Union | 129452r41 | 53,699 | 7,234 | 14,262 | 14,690 | 12,154 | 48,021 | 45,056 | 41,841 | 38,542 | 35,344 | 32,450 |
| National Union | 129452r42 | | 13,447 | | | 14,037 | 13,313 | 12,491 | 11,559 | 10,685 | 9,798 | 8,996 |

Page 22 of 40

GS CONFIDENTIAL 001151

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | |
| National Union | 122532I#1 | | 38,687 | 55,806 | 53,542 | 51,159 | 48,120 | 45,155 | 42,276 | 38,943 | 35,712 | 32,788 |
| National Union | 122532I#2 | 13,565 | 14,149 | 14,403 | 14,836 | 14,176 | 13,445 | 12,615 | 11,714 | 10,791 | 9,895 | 9,085 |
| National Union | 1226440 | | | | | | | | | | | |
| National Union | 1226684 | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | |
| New England Insurance | EG000001 | 212,653 | 204,241 | 196,234 | 188,292 | 179,914 | 142,108 | 73,603 | 68,351 | 62,961 | 57,737 | 53,011 |
| New England Insurance | EG000005 | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | |
| Northbrook | 63000227 | 54,651 | 32,151 | | 6,648 | 30,907 | 29,213 | 27,503 | 25,769 | 21,757 | 12,512 | 11,488 |
| Northbrook | 63000916 | 59,823 | 35,099 | | 1,154 | 18,538 | 32,087 | 30,120 | 28,024 | 26,276 | 23,412 | 12,302 |
| Northbrook | 6300141J | 60,028 | 32,397 | | | 4,544 | 25,163 | 30,209 | 28,054 | 25,943 | 24,379 | 22,383 |
| Northbrook | 6302469 | | | | | | | | | | | |
| Northbrook | 63001874 | 96,248 | 92,441 | 83,940 | 48,122 | 46,172 | 43,790 | 39,665 | 36,636 | 33,747 | 30,947 | 28,413 |
| Northbrook | 63005512 | 102,910 | 98,839 | 94,974 | 87,443 | 49,267 | 46,821 | 43,930 | 40,135 | 36,082 | 33,089 | 10,380 |
| Northbrook | 63006485 | 223,137 | 214,311 | 205,900 | 197,576 | 188,785 | 176,170 | 76,802 | 71,331 | 65,698 | 60,247 | 55,314 |
| Northeastern Fire | 0698 | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | |
| Northwestern National Insurance Company | XLF40025J | 95,107 | 95,275 | 181,481 | 172,670 | 108,279 | 102,694 | 87,090 | 39,095 | 22,567 | 20,695 | 19,001 |
| Pacific Employers | XCC001178 | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | |
| Pine Top | MLP10005J#1 | | | | | | | | | | | |
| Pine Top | MLP10005J#2 | | | | | | | | | | | |
| Pine Top | MLP10100#1 | | | | | | | | | | | |
| Pine Top | MLP10100#2 | | | | | | | | | | | |
| Providence Washington | CU175770 | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | 10,842 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | 852 | 3,220 | 3,317 | 3,169 | 3,121 | 3,666 | 3,405 | 3,136 | 2,876 | 2,641 |
| Prudential Reinsurance | DXCDX016I | | 11,310 | 11,513 | 11,858 | 11,331 | 10,746 | 10,083 | 9,363 | 8,623 | 10,623 | 13,814 |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0617 | | 12,707 | 13,478 | 13,882 | 13,265 | 12,380 | 11,804 | 10,961 | 10,097 | 9,259 | 8,501 |
| PruFran | ML65018 | 6,505 | 6,786 | 6,908 | 7,115 | 6,798 | 6,448 | 6,050 | 5,618 | 5,175 | 6,374 | 8,288 |
| Republic | CDE13I0 | | | | | | | | | | | |
| Royall Indemnity | ED101033 | | | | | | | | | | | |
| Safety | UFI204IL | | | | | | | | | 2,550 | 7,963 | 7,311 |
| Safety | UFI942IL | | | | | | | | | | | |

Page 23 of 40

GS CONFIDENTIAL 001152

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1941IL | | | | | | | | | | | |
| Safety | UF2691IL | | | | | | | | | 510 | 1,593 | 1,462 |
| Southern American | Unknown | | | | | | | | | | | |
| St. Paul Mercury | XLU021020 | | | | | | | | | | | |
| Stonewall | 36000001 | 15,667 | 22,835 | 55,209 | 52,970 | 50,613 | 44,885 | | | | | |
| Stonewall | 36000003 | | | | | | | 360 | 100 | 48 | 883 | 10,004 |
| Stonewall | 33000113 | 521 | 500 | 480 | 34 | | | 71 | | 93 | 85 | 34 |
| Stonewall | 36000002 | 522 | 502 | 482 | 463 | 442 | 414 | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | |
| Swiss Re | ZNR40200601S078 | | | | | | | | | | | |
| The Hartford Insurance Co. | I0XSI00195 | 11,473 | 11,968 | 12,183 | 12,549 | 11,990 | 11,372 | 10,670 | 9,998 | 9,127 | 11,242 | 14,618 |
| The Hartford Insurance Co. | I0XSI00361 | | 13,447 | 14,262 | 14,690 | 14,037 | 13,313 | 12,491 | 11,599 | 10,683 | 9,798 | 8,996 |
| The Hartford Insurance Co. | I0XSI00788 | 13,565 | 14,149 | 14,403 | 14,836 | 14,176 | 13,445 | 12,615 | 11,714 | 10,791 | 9,895 | 9,085 |
| Transit Casualty | SCU955457 | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | |
| Transit Casualty | SCU956676 | | | | | | | | | | | |
| Transport Indemnity | TEL00630C | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | | |
| Unigard | 15085 | 5,477 | 15,838 | 41,601 | 42,851 | 44,472 | 51,969 | 50,433 | 46,813 | 43,141 | 39,561 | 36,322 |
| Unknown Insurer | Unknown | 329 | 503 | 488 | 468 | 447 | 424 | 398 | 370 | 341 | 312 | 287 |
| US Fire | 5230774287 | 224,801 | 215,909 | 207,466 | 124,928 | 87,438 | 82,928 | 77,808 | 72,255 | 66,558 | 61,036 | 56,039 |
| US Fire | 5230672533 | | | | | | | | | | | |
| US Fire | 5220356254 | | | | | | | | | | | |
| US Fire | 5232198267 | | | | | | | | 619 | 1,243 | 3,882 | 3,564 |
| Yosemite | YXL106803 | | | | | 335 | 710 | 667 | | 108 | | |
| Zurich | IRDSR4016 | 2,168 | 2,942 | 9,106 | 9,180 | 9,055 | 10,470 | 10,368 | 9,628 | 8,869 | 8,133 | 7,467 |
| Zurich | Z17005-7005/2 | | 2,262 | 2,303 | 2,372 | 2,266 | 2,149 | 2,017 | 1,873 | 1,725 | 2,125 | 2,763 |
| Zurich | Z17005/3 | | | | | | | | | | | |
| Zurich | ZZB72,637-85-C | | | | | | | | | | | |

GS CONFIDENTIAL 001153

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.113 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,495,553 | 1,395,492 | 1,274,865 | 1,199,162 | 1,127,141 | 1,042,529 | 958,558 | 876,901 | 793,100 | 718,591 | 650,186 | 585,176 |
| Aetna | XL021037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01N993WCA | 4,486 | 4,188 | 3,936 | 3,713 | 3,497 | 3,270 | 3,035 | 2,794 | 2,562 | 2,328 | 2,104 | 1,889 |
| Aetna Casualty and Surety | 01N1192WCA | 13,527 | 12,627 | 11,868 | 11,194 | 10,543 | 9,859 | 9,150 | 8,425 | 7,705 | 6,993 | 6,322 | 5,676 |
| Aetna Casualty and Surety | 01N1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01N2139WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08N166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08N165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01N5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01N6116WCA | | | | | | | | | | | | |
| AIU | 75100055 | 5,820 | 5,433 | 5,107 | 4,817 | 4,536 | 4,242 | 3,934 | 3,620 | 3,306 | 3,000 | 2,711 | 2,434 |
| AIU | 75100054 | 10,822 | 10,102 | 9,495 | 8,956 | 8,435 | 7,888 | 7,325 | 6,793 | 11,004 | 10,650 | 9,622 | 8,639 |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 75100026 | 5,019 | 5,544 | 511 | 482 | 454 | 425 | 394 | 363 | 331 | 300 | 184 | |
| AIU | 75100027 | 17,595 | 19,407 | 18,241 | 17,205 | 16,204 | 15,153 | 14,066 | 12,952 | 11,844 | 10,756 | 9,717 | 8,724 |
| AIU | 75100028 | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | 27,028 | 25,230 | 23,715 | 22,368 | 21,066 | 19,700 | 18,300 | 16,866 | 15,440 | 14,028 | 12,673 | 11,378 |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | 20,284 | 18,934 | 17,797 | 16,786 | 15,809 | 14,784 | 13,734 | 12,657 | 11,587 | 10,527 | 9,511 | 8,539 |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | | | | | | | | | | | | |
| AIU | 75103663 | 6,765 | 6,315 | 5,936 | 5,599 | 5,273 | 4,931 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 |
| Allianz | H.0001456 | | | | | | | | | | | | |
| Allianz | UMB359690 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | 13,522 | 12,623 | 11,865 | 11,191 | 10,539 | 9,856 | 9,156 | 8,438 | 7,725 | 7,018 | 6,341 | 5,693 |
| Allianz | AUX5201132 | | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | | |
| American Excess | EUL5000424 | 5,116 | 5,643 | 5,304 | 5,003 | 4,712 | 4,406 | 4,090 | 3,766 | 3,444 | 3,127 | 2,825 | 2,537 |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | 64,217 | 59,946 | 56,344 | 31,641 | 21,109 | 3,853 | 1,606 | 2,227 | 6,899 | 9,064 | 8,189 | 7,352 |
| American Home Assurance | CE399235 | 19,480 | 7,763 | 4,109 | 11,294 | 10,630 | 10,441 | 12,660 | 18,725 | 17,848 | 16,197 | 14,697 | 13,213 |
| American Reinsurance | M0371313 | | | | | | | | | | | | |
| American Reinsurance | M1025102 | | | | | | | | | | | | |

GS CONFIDENTIAL 001154

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028191 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | 6,723 | 6,276 | 5,899 | 5,564 | 5,240 | 4,901 | 4,549 | 4,200 | | | | |
| Associated International | AELU0192C | | | | | | | | | 4,975 | 4,674 | 4,223 | 3,791 |
| Birmingham Fire | SE6073131 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | 13,472 | 12,576 | 11,821 | 11,149 | 10,500 | 9,819 | 9,122 | 8,407 | 7,696 | 6,992 | 6,317 | 5,671 |
| California Union | ZCS000418 | 12,171 | 11,361 | 10,679 | 10,072 | 9,486 | 8,871 | 8,241 | 7,595 | 6,954 | 6,317 | 5,707 | 5,123 |
| California Union | ZCX004411 | 13,490 | 12,592 | 11,836 | 11,164 | 10,514 | 9,832 | 9,134 | 8,418 | 7,706 | 7,001 | 6,325 | 5,679 |
| California Union | ZCX006179 | 12,184 | 11,373 | 10,690 | 10,083 | 9,496 | 8,880 | 8,252 | 7,605 | 6,962 | 6,324 | 5,714 | 5,131 |
| California Union | ZCX006180 | 13,504 | 12,606 | 11,848 | 11,176 | 10,525 | 9,843 | 9,143 | 8,427 | 7,714 | 7,009 | 6,332 | 5,685 |
| California Union | ZCX006504 | 12,193 | 11,382 | 10,698 | 10,091 | 9,503 | 8,887 | 8,261 | 7,613 | 6,969 | 6,331 | 5,721 | 5,136 |
| California Union | ZCX006505 | 13,514 | 12,615 | 11,857 | 11,184 | 10,533 | 9,850 | 9,150 | 8,433 | 7,720 | 7,014 | 6,337 | 5,689 |
| California Union | ZCX007079 | 12,200 | 11,389 | 10,705 | 10,097 | 9,509 | 8,892 | 8,267 | 7,618 | 6,974 | 6,336 | 5,725 | 5,140 |
| California Union | ZCX007080 | 6,761 | 6,311 | 5,932 | 5,595 | 5,270 | 4,928 | 4,578 | 4,219 | 3,862 | 3,509 | 3,170 | 2,846 |
| California Union | ZXC007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2146615 | 4,130 | 3,855 | 3,624 | 3,418 | 3,107 | 2,839 | 2,624 | 2,414 | 2,204 | 2,001 | 1,808 | 1,623 |
| Central National | CN2143340 | | | | | | | | | | | | |
| Central National | CN2003600 | | | | | | | | | | | | |
| Central National | CN2003614 | | | | | | | | | | | | |
| City | HEC0693749 | | | | | | | | | | | | |
| City | HEC0693751 | | | | | | | | | | | | |
| City | HEC0815978 | | | | | | | | | | | | |
| City | HEC0815974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862381 | 79 | 74 | 69 | 65 | 62 | 58 | 53 | 49 | 45 | 41 | 37 | 33 |
| Columbia Casualty | RDX1856457 | 11,489 | 10,725 | 10,081 | 9,508 | 8,955 | 8,193 | 7,452 | 6,855 | 6,261 | 5,683 | 5,134 | 4,609 |
| Columbia Casualty | RDX3652475 | 11,000 | 10,269 | 9,652 | 9,104 | 8,574 | 8,018 | 7,436 | 6,841 | 6,247 | 5,671 | 5,123 | 4,600 |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | 722 | 674 | 633 | 597 | 563 | 526 | 488 | 450 | 412 | 390 | 374 | 356 |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6331291 | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | |

GS CONFIDENTIAL 001155

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.53 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L634574B | | | | | | | | | | | | |
| Continental Insurance | L426670S | | | | | | | | | | | | |
| Continental Insurance | L634750J | | | | | | | | | | | | |
| Continental Insurance | SRX215347I | | | | | | | | | | | | |
| Continental Insurance | SRX319689G | | | | | | | | | | | | |
| Continental Insurance | SRX189129P | | | | | | | | | | | | |
| Disputed | XLP401422 | 33,679 | 36,978 | 32,033 | 22,793 | 21,468 | 19,575 | 15,178 | 6,886 | 5,541 | 5,029 | 4,289 | 3,757 |
| Disputed | A7497 | 1,353 | 1,263 | 1,187 | 1,119 | 1,054 | 986 | 915 | 842 | 771 | 700 | 632 | 568 |
| Drake Insurance of NV | XLU1478 | | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E168417001 | 25,929 | 24,205 | 22,750 | 21,458 | 20,209 | 17,920 | 16,024 | 10,910 | 8,566 | 7,776 | 7,025 | 6,307 |
| Employers CU | EY8417002 | 15,093 | 15,806 | 16,110 | 17,267 | 16,288 | 15,623 | 15,429 | 14,195 | 12,963 | 11,700 | 10,558 | 9,479 |
| Employers Mutual (Wausau) | S736001022221 | 7,881 | 7,343 | 6,921 | 6,324 | 6,148 | 11,237 | 11,583 | 10,657 | 9,732 | 8,834 | 7,981 | 7,165 |
| Employers Mutual Casualty Company | MMC07054 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMC01303J | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMNW72151 | | | | | | | | | | | | |
| Employers Reassurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | | | |
| Evanston Insurance | LEI0178 | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | | | |
| Federal Ins | 8079227220 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XLX1027159 | 47,721 | 44,547 | 41,870 | 60,996 | 64,001 | 70,652 | 56,172 | 39,936 | 36,471 | 33,104 | 29,908 | 26,851 |
| Fireman's Fund | XLX1056750 | 70,041 | 75,806 | 51,097 | 43,493 | 40,968 | 37,040 | 15,429 | 14,195 | 12,963 | 11,700 | 10,558 | 9,479 |
| Fireman's Fund | XLX1204294 | 1,773 | 26,039 | 37,386 | 35,271 | 33,220 | 31,066 | 28,811 | 26,507 | 24,206 | 21,751 | 19,015 | 17,080 |
| Fireman's Fund | XLK126718B | 8,935 | 8,341 | 7,840 | 7,395 | 6,964 | 6,664 | 6,355 | 5,847 | 5,339 | 4,846 | 4,378 | 3,931 |
| Fireman's Fund | XLX110173I | 28,377 | 26,489 | 24,898 | 23,484 | 22,117 | 20,683 | 19,182 | 17,530 | 2,100 | 2,100 | | |
| Fireman's Fund | XLX137038J | 15,664 | 9,862 | 9,269 | 8,743 | 8,234 | 7,700 | 7,141 | 6,570 | 6,000 | 5,446 | 5,003 | 4,647 |
| First State | 924091 | 5,111 | 4,773 | 4,486 | 4,232 | 3,995 | 3,727 | 3,459 | 3,185 | 2,913 | 2,645 | 2,390 | 2,146 |
| First State | 923997 | 4,720 | 4,406 | 4,141 | 3,906 | 3,679 | 3,440 | 3,199 | 2,963 | 4,799 | 4,643 | 4,197 | 3,768 |
| First State | 927795 | 7,674 | 8,465 | 7,956 | 7,504 | 7,067 | 6,609 | 6,135 | 5,649 | 5,156 | 4,691 | 4,238 | 3,805 |
| First State | 917117 | 265 | 248 | 233 | 87 | | | | | | | | |
| First State | 917583 | | | | | | | | | | | | |
| First State | 917839 | 51,809 | 48,363 | 45,458 | 42,876 | 40,181 | 37,762 | 26,527 | 18,269 | 16,684 | 15,144 | 13,682 | 12,283 |
| Gibraltar Insurance Co. | ONX00004S | 12,790 | 14,108 | 13,260 | 12,507 | 11,779 | 11,015 | 10,225 | 9,415 | 8,607 | 7,818 | 7,064 | 6,342 |
| Gibraltar Insurance Co. | GMX00004G | | | | | | | | | | | | |

GS CONFIDENTIAL 001156

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wager Claims
$1.133 Billion Wager Estimate
$550 and $250 Million Intermediate Size Estimate
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralatar Insurance Co. | GNXX00981 | | | | | | | | | | | | |
| Gibralatar Insurance Co. | GNXX01584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094064 | 573 | 535 | 502 | 474 | 446 | 417 | 387 | 357 | 327 | 297 | 269 | 241 |
| Granite State | SCLD8094063 | 17,585 | 16,415 | 15,429 | 14,553 | 13,706 | 12,817 | 11,895 | 10,952 | 10,017 | 9,097 | 8,219 | 7,379 |
| Granite State | 66801963 | 6,079 | 5,675 | 5,334 | 5,031 | 4,738 | 4,335 | 3,943 | 3,627 | 3,312 | 3,007 | 2,716 | 2,439 |
| Granite State | 66812370 | 22,973 | 21,445 | 20,157 | 19,012 | 17,906 | 16,744 | 15,529 | 14,287 | 13,047 | 11,843 | 10,699 | 9,606 |
| Granite State | 66812371 | 34,594 | 32,209 | 30,274 | 28,555 | 26,693 | 25,149 | 27,450 | 29,364 | 25,816 | 24,340 | 21,990 | 19,743 |
| Granite State | 66823216 | 34,541 | 32,244 | 30,306 | 28,586 | 26,922 | 25,176 | 28,243 | 29,396 | 26,845 | 24,366 | 22,014 | 19,764 |
| Granite State | 66823217 | | | | | | | | | | | | |
| Granite State | 66833992 | 34,567 | 32,568 | 30,529 | 28,607 | 26,942 | 25,195 | 28,802 | 29,418 | 26,365 | 24,385 | 22,010 | 19,779 |
| Granite State | 66833913 | | | | | | | | | | | | |
| Granite State | 66844617 | | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | |
| Harbor | 116164 | 10,682 | 9,972 | 9,372 | 8,840 | 8,326 | 7,786 | 7,226 | 6,654 | 6,099 | 5,581 | 5,146 | 4,620 |
| Harbor | H1180032 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | |
| Home | HEC416088 | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | |
| Home | HEC496028 | | | | | | | | | | | | |
| Home | HEC9550992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | |
| INA | XCP6640 | | | | | | | | | | | | |
| INA | GAL204195 | 13,578 | 12,675 | 11,914 | 11,237 | 10,583 | 9,897 | 9,186 | 8,458 | 7,753 | 7,112 | 6,607 | 5,932 |

GS CONFIDENTIAL 001157

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$350 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | QAL336722 | | | | | | | | | | | | |
| INA | QAL335450 | | | | | | | | | | | | |
| INA | QAL394501 | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| Industrial Ind. | JE38441186 | 6,765 | 6,315 | 5,936 | 5,599 | 5,273 | 4,931 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 |
| INSCO, Ltd. | CE000003 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | 41767095 | 541 | 505 | 475 | 448 | 422 | 394 | 366 | 337 | 309 | 281 | 254 | 228 |
| Integrity | XL200209 | | | | | | | | | | | | |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL203316 | | | | | | | | | | | | |
| Integrity | XL208118##1 | | | | | | | | | | | | |
| Integrity | XL208118##2 | | | | | | | | | | | | |
| ISLIC | 532046880I | 36,601 | 34,167 | 32,114 | 30,290 | 28,527 | 26,677 | 24,742 | 22,762 | 20,787 | 18,868 | 17,046 | 15,304 |
| ISLIC | 532046881I | 6,761 | 6,311 | 5,932 | 5,595 | 5,270 | 4,928 | 4,578 | 4,219 | 3,862 | 3,509 | 3,170 | 2,846 |
| ISLIC | 532055024 | | | | | | | | | | | | |
| Lexington | GC5500201 | 8,397 | 7,838 | 7,367 | 6,949 | 6,544 | 6,120 | 5,680 | 5,230 | 4,794 | 4,385 | 4,017 | 3,624 |
| Lexington | GC5511459 | | | | | | | | | | | | |
| London | 55/100659 | | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | |
| London | 60/142842 | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | |
| London | 69/142827/SB/121882 | 25,811 | 24,007 | 10,904 | 6,857 | 962 | 2,856 | 3,820 | 11,198 | 13,020 | 11,818 | 10,677 | 9,386 |
| London | 564UCC0016 | | | | | | | | | | | | |
| London | 564UCC0018 | | | | | | | | | | | | |
| London | 564UCC0017 | | | | | | | | | | | | |

GS CONFIDENTIAL 001158

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | |
| London | 5097PDD470C | 5,202 | 4,856 | 4,555 | 4,105 | 4,055 | 3,792 | 3,519 | 3,240 | 2,965 | 2,691 | 2,432 | 2,183 |
| London | 5097PDD1308C | | | | | | | | | | | | |
| London | PY035478 | 4,162 | 3,885 | 3,652 | 3,445 | 3,244 | 3,034 | 2,817 | 2,613 | 4,232 | 4,096 | 3,701 | 3,323 |
| London | PY035578 | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | |
| London | PY035479 | 3,384 | 3,732 | 3,508 | 3,309 | 3,116 | 2,914 | 2,705 | 2,491 | 2,278 | 2,068 | 1,859 | 1,678 |
| London | PY33579 | | | | | | | | | | | | |
| London | PY33579 | | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | | |
| London | 5435516300 | | | | | | | | | | | | |
| London | 5435516280 | 10,291 | 9,606 | 9,029 | 8,516 | 8,021 | 7,500 | 6,956 | 6,400 | 5,844 | 5,305 | 4,793 | 4,303 |
| London | PY272985 | | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | | |
| Lumbermens | 35XO16628 | 6,167 | 5,757 | 5,275 | 4,955 | 4,666 | 2,191 | 2,151 | 1,979 | 1,808 | 1,608 | 1,363 | 1,224 |
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159813 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | M81736 | | | | | | | | | | | | |
| Mission Insurance | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company Unknown | | | | | | | | | | | | | |
| National Casualty | XU000234 | 6,765 | 6,315 | 5,916 | 5,599 | 5,273 | 4,931 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 |
| National Surety | XLX1356156 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1485932 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1510077 | | | | | | | | | | | | |
| National Surety | XLX1510208 | | | | | | | | | | | | |
| National Surety | XLX1737789 | | | | | | | | | | | | |
| National Union | CB101190 | 44,727 | 18,816 | 5,531 | 5,217 | 4,913 | 4,722 | 4,784 | 4,436 | 6,980 | 6,514 | 7,190 | 7,802 |
| National Union | 1229452#1 | 30,038 | 28,031 | 26,247 | 24,851 | 23,404 | 21,887 | 20,298 | 18,540 | 2,223 | | | |
| National Union | 1229452#2 | 8,135 | 7,771 | 7,304 | 6,889 | 6,488 | 6,068 | 5,635 | 5,215 | 8,464 | 8,192 | 7,401 | 6,645 |

GS CONFIDENTIAL 001159

*Privileged and Confidential — Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | I22532I#1 | 16,575 | 10,435 | 9,808 | 9,252 | 8,713 | 8,148 | 7,557 | 6,952 | 6,349 | 5,763 | 5,294 | 4,918 |
| National Union | I22532I#2 | 13,534 | 14,929 | 14,032 | 13,235 | 12,465 | 11,656 | 10,820 | 9,763 | 9,111 | 8,273 | 7,475 | 6,711 |
| National Union | I226440 | | | | | | | | | | | | |
| National Union | I226004 | | | | | | | | | | | | |
| National Union | 9005832 | | | | | | | | | | | | |
| New England Insurance | EGO0000U | 49,054 | 45,791 | 43,040 | 40,596 | 38,223 | 35,753 | 33,159 | 30,506 | 27,859 | 25,287 | 22,846 | 20,511 |
| New England Insurance | EGO00005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Norbrook | 63000137 | 10,630 | 1,826 | 462 | 436 | 411 | 384 | 356 | 1,399 | 2,021 | 1,834 | 1,657 | 1,488 |
| Norbrook | 63000986 | 10,715 | 3,298 | 506 | 477 | 449 | 420 | 390 | 159 | 344 | 415 | 375 | 337 |
| Norbrook | 63001413 | 14,032 | 10,678 | 508 | 479 | 451 | 422 | 391 | 160 | 339 | 398 | 270 | 242 |
| Norbrook | 63002469 | | | | | | | | | | | | |
| Norbrook | 63003174 | 26,293 | 24,544 | 23,069 | 21,759 | 20,493 | 19,164 | 17,773 | 16,151 | 14,933 | 13,554 | 12,245 | 10,994 |
| Norbrook | 63005512 | 28,112 | 26,242 | 24,665 | 23,265 | 21,911 | 20,490 | 19,003 | 17,403 | 15,966 | 14,491 | 13,092 | 11,754 |
| Norbrook | 63006485 | 51,186 | 47,781 | 44,910 | 42,625 | 40,308 | 37,694 | 34,939 | 32,162 | 29,371 | 26,660 | 24,086 | 21,624 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 17,582 | 16,500 | 27,169 | 29,055 | 32,859 | 30,728 | 26,893 | 23,592 | 17,044 | 12,669 | 11,446 | 10,276 |
| Pacific Employers | XCC000178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP10130641 | | | | | | | | | | | | |
| Pine Top | MLP10130642 | | | | | | | | | | | | |
| Pine Top | CU173770 | | | | | | | | | | | | |
| Providence Washington | DXC090110 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | 2,444 | 2,281 | 2,144 | 2,022 | 1,905 | 1,781 | 1,653 | 1,522 | 1,395 | 1,268 | 1,146 | 1,029 |
| Prudential Reinsurance | DXCDX0161 | 12,783 | 11,933 | 11,216 | 10,579 | 9,963 | 9,317 | 8,647 | 7,961 | 7,281 | 6,613 | 5,975 | 5,364 |
| Prudential Reinsurance | DXCDX0616 | 7,867 | 7,344 | 6,902 | 6,510 | 6,131 | 5,734 | 5,325 | 4,938 | 7,999 | 7,742 | 6,994 | 6,280 |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | MLE69183 | 7,670 | 7,160 | 6,729 | 6,347 | 5,978 | 5,590 | 5,188 | 4,777 | 4,369 | 3,968 | 3,585 | 3,218 |
| Republic | CDE13520 | | | | | | | | | | | | |
| Royal Indemnity | ED103033 | | | | | | | | | | | | |
| Safety | UF1204IL | | | | | | | | | | | | |
| Safety | UF1942IL | 6,765 | 6,315 | 5,916 | 5,599 | 5,273 | 4,931 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 |

GS CONFIDENTIAL 001160

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.131 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | | | | | | | | | | | | |
| Safety | UF2693IL | | | | | | | | | | | | |
| Southern American | Unknown | 1,353 | 1,203 | 1,187 | 1,120 | 1,055 | 986 | 916 | 844 | 773 | 702 | 634 | 570 |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | |
| Stonewall | 36000001 | 9,927 | 15,970 | 17,605 | 16,605 | 15,638 | 14,624 | 13,112 | 12,011 | 6,584 | 5,736 | 5,173 | 4,644 |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | |
| Stonewall | 16000042 | | | | | | | | | | | | |
| Swiss Re | ZHR402006015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 13,527 | 12,627 | 11,868 | 11,194 | 10,543 | 9,859 | 9,150 | 8,425 | 7,705 | 6,998 | 6,322 | 5,676 |
| The Hartford Insurance Co. | 10XS100561 | 8,325 | 7,771 | 7,304 | 6,889 | 6,488 | 6,068 | 5,635 | 5,225 | 8,464 | 8,192 | 7,401 | 6,645 |
| The Hartford Insurance Co. | 10XS100788 | 13,534 | 14,929 | 14,032 | 13,225 | 12,465 | 11,656 | 10,820 | 9,963 | 9,111 | 8,273 | 7,475 | 6,711 |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | 33,611 | 31,376 | 29,491 | 27,816 | 26,197 | 24,498 | 22,479 | 20,442 | 17,655 | 15,768 | 14,280 | 12,821 |
| Unigard | 15985 | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | |
| US Fire | 5207714237 | 265 | 248 | 233 | 87 | | | | | | | | |
| US Fire | 5310673513 | 51,856 | 48,407 | 45,499 | 42,915 | 40,417 | 37,796 | 36,551 | 18,216 | 16,699 | 15,157 | 13,694 | 12,294 |
| US Fire | 5220356274 | 3,298 | 3,079 | 2,894 | 2,729 | 2,571 | 2,404 | 2,233 | 2,038 | 1,884 | 1,712 | 1,546 | 1,388 |
| US Fire | 5231198267 | | | | | | | | | | | | |
| Yosemite | YXL106803 | 6,910 | 6,450 | 6,063 | 5,718 | 5,385 | 5,036 | 4,674 | 4,304 | 3,945 | 3,608 | 3,322 | 2,982 |
| Zurich | IRDSR40S56 | 2,557 | 2,387 | 2,243 | 2,116 | 1,993 | 1,863 | 1,729 | 1,592 | 1,456 | 1,313 | 1,195 | 1,073 |
| Zurich | Z17005-70052 | | | | | | | | | | | | |
| Zurich | ZIT0050 | | | | | | | | | | | | |
| Zurich | ZIB72,637-85-C | | | | | | | | | | | | |

GS CONFIDENTIAL 001161

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $129 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 519,870 | 452,156 | 381,072 | 313,487 | 238,187 | 161,307 | 84,080 | 1,885 | 1,441 | 853 | 8 | | |
| Aetna | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | XLO21037 | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | 1,679 | 1,652 | 2,120 | 1,740 | 1,340 | 919 | 476 | 11 | 8 | 5 | 0 | | |
| Aetna Casualty and Surety | 01XN1192WCA | 5,046 | 3,362 | 1,782 | 1,463 | 1,126 | 772 | 400 | 9 | 7 | 4 | 0 | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2119WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | | |
| AIU | 75100055 | 2,162 | 660 | 80 | 66 | 51 | 35 | 18 | 0 | 0 | 0 | | | |
| AIU | 75100064 | 7,679 | 6,722 | 5,740 | 4,710 | 3,627 | 2,487 | 1,289 | 29 | 22 | 13 | 0 | | |
| AIU | 75100053 | | | | | | | | | | | | | |
| AIU | 75100026 | | | | | | | | | | | | | |
| AIU | 75101027 | 7,755 | 6,788 | 5,797 | 4,733 | 2,356 | 1,187 | 615 | 14 | 10 | 6 | | | |
| AIU | 75101028 | | | | | | | | | | | | | |
| AIU | 75100908 | | | | | | | | | | | | | |
| AIU | 75103524 | 10,115 | 8,853 | 7,560 | 6,204 | 4,777 | 3,276 | 1,697 | 38 | 29 | 17 | 0 | | |
| AIU | 75103525 | | | | | | | | | | | | | |
| AIU | 75103591 | 7,591 | 6,644 | 5,674 | 4,656 | 3,585 | 2,459 | 1,274 | 29 | 22 | 13 | 0 | | |
| AIU | 75103592 | | | | | | | | | | | | | |
| AIU | 75103566 | 2,532 | 2,216 | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | | |
| AIU | 75103663 | | | | 3 | 190 | 193 | 100 | 2 | 2 | 1 | | | |
| Allianz | H.0001456 | | | | | | | | | | | | | |
| Allianz | UNB399699 | | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | | |
| Allianz | AUX5201658 | 5,061 | 4,429 | 3,782 | 3,104 | 2,390 | 1,639 | 849 | 19 | 15 | 9 | 0 | | |
| Allianz | AUX5201850 | | | | | | | | | | | | | |
| Allianz | AUX5202112 | | | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | | | |
| American Excess | EUL5000424 | 2,255 | 1,974 | 1,685 | 1,376 | 685 | 345 | 179 | 4 | 3 | 2 | 0 | | |
| American Excess | EUL5001564 | | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | | | | |
| American Home Assurance | CE355594 | 6,535 | 5,720 | 4,885 | 4,009 | 3,087 | 2,117 | 1,097 | 25 | 19 | 11 | 0 | | |
| American Home Assurance | CE2693235 | 11,755 | 10,289 | 8,786 | 7,210 | 5,552 | 3,807 | 1,972 | 44 | 34 | 20 | 0 | | |
| American Reinsurance | M0371313 | | | | | | | | | | | | | |
| American Reinsurance | M1025102 | | | | | | | | | | | | | |

GS CONFIDENTIAL 001162

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2051 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1018591 | | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | | | | | | | | |
| Associated International | AEL00193C | 3,370 | 2,625 | 1,907 | 1,565 | 1,205 | 826 | 428 | 10 | 7 | 4 | 0 | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | | |
| California Union | ZCX003997 | 5,042 | 4,413 | 3,768 | 3,093 | 2,381 | 1,633 | 846 | 19 | 15 | 9 | 4 | 0 | |
| California Union | ZCS004418 | 6,191 | 5,419 | 4,627 | 3,797 | 2,924 | 2,005 | 1,039 | 23 | 18 | 11 | 6 | 0 | |
| California Union | ZCX004411 | 5,043 | 5,419 | 3,773 | 3,697 | 2,384 | 1,635 | 847 | 23 | 18 | 11 | 9 | 0 | |
| California Union | ZCX006179 | 6,197 | 5,425 | 4,632 | 3,801 | 2,927 | 2,007 | 1,040 | 23 | 18 | 11 | 9 | 0 | |
| California Union | ZCX006180 | 5,054 | 4,423 | 3,777 | 3,100 | 2,387 | 1,637 | 848 | 19 | 15 | 9 | 5 | 0 | |
| California Union | ZCX006504 | 6,202 | 5,429 | 4,636 | 3,804 | 2,929 | 2,009 | 1,041 | 23 | 18 | 11 | 9 | | |
| California Union | ZCX006505 | 5,057 | 4,427 | 3,780 | 3,102 | 2,389 | 1,638 | 849 | 19 | 15 | 9 | 8 | 0 | |
| California Union | ZCX000079 | 4,535 | 3,969 | 3,390 | 2,782 | 2,142 | 1,469 | 761 | 17 | 13 | 8 | | | |
| California Union | ZCX000080 | 2,510 | 2,215 | 1,891 | 1,552 | 1,195 | 820 | 425 | 10 | 7 | 4 | | | |
| California Union | ZCX007783 | | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | | |
| Central National | CNZ140615 | 1,443 | 1,263 | 1,078 | 185 | 681 | 467 | 242 | 5 | 4 | 2 | | | |
| Central National | CNZ143340 | | | | | | | | | | | | | |
| Central National | CN2003603 | | | | | | | | | | | | | |
| Central National | CN2003604 | | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | | |
| City | HEC9815974 | | | | | | | | | | | | | |
| City | HEC9815978 | | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 29 | 26 | 22 | 18 | 14 | 10 | 5 | 0 | 0 | 0 | 0 | | |
| Columbia Casualty | RDX1864587 | 4,098 | 3,586 | 3,063 | 2,513 | 1,935 | 1,327 | 688 | 15 | 12 | 7 | 0 | | |
| Columbia Casualty | RDX3652473 | 4,087 | 1,247 | 151 | 124 | 96 | 66 | 34 | 1 | 1 | 0 | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | | |
| Continental Casualty | RDX8936693 | 317 | 325 | 341 | 280 | 216 | 148 | 77 | 2 | 1 | 1 | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | | |
| Continental Insurance | LX6331291 | | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | | |

Page 34 of 40

GS CONFIDENTIAL 001163

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | | |
| Continental Insurance | L4266705 | | | | | | | | | | | | | |
| Continental Insurance | L6345702 | | | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | | | |
| Continental Insurance | SRX5196896 | | | | | | | | | | | | | |
| Continental Insurance | SRX1391299 | | | | | | | | | | | | | |
| Disputed | XLP401422 | 3,371 | | | 2,130 | 1,640 | 1,125 | 583 | 13 | 10 | 6 | | | |
| Disputed | A7497 | | | | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | 505 | 336 | 178 | 146 | 113 | 77 | 40 | 1 | 1 | 0 | | | |
| E&O Managers | A7499 | | | | | | | | | | | 0 | | |
| EL-AC | E16R417001 | | | | | | | | | | | | | |
| Employers CU | EYR417002 | 5,607 | 4,907 | 4,191 | 3,439 | 2,648 | 1,816 | 941 | 21 | 16 | 10 | | | |
| Employers Mutual (Wausau) | 575600102223 | 13,493 | 11,810 | 10,085 | 8,276 | 6,373 | 4,370 | 2,264 | 51 | 19 | 23 | | | |
| Employers Mutual Casualty Company | MNC070754 | 6,370 | 5,575 | 4,761 | 3,907 | 3,008 | 2,063 | 1,069 | 24 | 18 | 11 | | | |
| Employers Mutual Casualty Company | MMC071303 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | 2 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE13648 | | | | | | | | | | | | | |
| European General | FU7980771?0979 | | | | | | | | | | | | | |
| Evanston Insurance | LEI0378 | | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | | |
| Fireman's Fund | XLX1027859 | 23,870 | 20,893 | 17,841 | 14,641 | 11,274 | 7,731 | 4,006 | 90 | 69 | 41 | | | |
| Fireman's Fund | XLX1056750 | 8,427 | 5,013 | 1,118 | 917 | 706 | 434 | 251 | 6 | 4 | | 1 | | |
| Fireman's Fund | XLX1204294 | 12,825 | 5,697 | | | | | | | | | 0 | | |
| Fireman's Fund | XLX1267118 | 3,495 | 3,059 | 2,612 | 2,143 | 1,650 | 1,112 | 586 | 13 | 10 | 6 | | | |
| Fireman's Fund | XLX1101731 | 2 | 2,332 | 2,905 | 2,384 | 1,835 | 1,259 | 652 | 15 | 11 | 7 | | | |
| Fireman's Fund | XLX1370113 | 4,131 | 3,616 | 3,088 | 2,534 | 1,951 | 1,338 | 693 | 16 | 12 | 7 | | | |
| Fireman's Fund | XLX1370183 | | | | | | | | | | | | | |
| First State | 924091 | 1,907 | 1,271 | 674 | 553 | 426 | 292 | 151 | 3 | 3 | 2 | 0 | | |
| First State | 925897 | 3,349 | 2,932 | 2,503 | 2,054 | 1,582 | 1,085 | 562 | 13 | 10 | 6 | 0 | | |
| First State | 927795 | 3,383 | 2,961 | 2,528 | 2,064 | 1,027 | 518 | 268 | 6 | 5 | 3 | 0 | | |
| First State | 917177 | | | | | | | | | | | | | |
| First State | 917383 | 10,920 | 9,558 | 8,162 | 6,698 | 5,157 | 3,537 | 1,832 | 41 | 32 | 19 | | | |
| First State | 911879 | | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GNX00045 | 5,638 | 4,934 | 4,214 | 3,441 | 1,712 | 863 | 447 | 10 | 8 | 4 | 0 | | |
| Gibraltar Insurance Co. | GNX00046 | | | | | | | | | | | | | |

Page 35 of 40

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GNX200981 | | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GNX201584 | | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | | |
| Granite State | SCLD8094064 | 214 | 211 | 271 | 222 | 171 | 117 | 61 | 1 | | 1 | 0 | | |
| Granite State | SCLD8094063 | 6,560 | 4,370 | 2,317 | 1,902 | 1,464 | 1,004 | 520 | 12 | 9 | 5 | 0 | | |
| Granite State | 66801963 | 2,168 | 1,898 | 1,620 | 1,330 | 1,024 | 702 | 364 | 8 | 6 | 4 | 0 | | |
| Granite State | 66801962 | 8,559 | 7,474 | 6,383 | 5,233 | 4,033 | 2,766 | 1,433 | 32 | 25 | 15 | 6 | 0 | |
| Granite State | 66812370 | 17,551 | 15,162 | 13,118 | 10,765 | 8,280 | 5,684 | 2,945 | 66 | 51 | 30 | 0 | | |
| Granite State | 66812371 | | | | | | | | | | | | | |
| Granite State | 66823216 | | | | | | | | | | | | | |
| Granite State | 66823217 | 17,570 | 15,378 | 13,132 | 10,777 | 8,298 | 5,690 | 2,948 | 66 | 51 | 30 | 0 | | |
| Granite State | 66823982 | 17,583 | 15,390 | 13,142 | 10,785 | 8,304 | 5,695 | 2,951 | 66 | 51 | 30 | 0 | | |
| Granite State | 66833983 | | | | | | | | | | | | | |
| Granite State | 66844677 | | | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | | | | |
| Harbor | HI1800202 | 4,599 | 5,156 | 5,048 | 4,142 | 3,190 | 2,187 | 1,133 | 25 | 19 | 12 | 0 | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20005 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20112 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41137 | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | | |
| Home | HXL15777155 | | | | | | | | | | | | | |
| Home | HXL15777155 | | | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | | | |
| INA | XCP6640 | 5,935 | 6,702 | 6,416 | 5,266 | 4,054 | 2,780 | 1,441 | 32 | 25 | 15 | 0 | | |
| INA | GAL204195 | | | | | | | | | | | | | |

Page 36 of 40

GS CONFIDENTIAL 001165

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL355450 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | GAL394501 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP143105 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP143327 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| INA | XCP143146 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Industrial Ind. | JE8844186 | 2,532 | 2,216 | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | . | . |
| INSCO, Ltd. | CB000003 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Insurance Comp. of State of PA | 41767295 | 201 | 199 | 256 | 210 | 162 | 111 | 57 | 1 | 1 | 1 | 0 | . | . |
| Integrity | XL200209 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200660 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL201480 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL201064 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL203860 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL207106 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL208116 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL2081841 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL2081842 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5320468801 | 13,605 | 11,908 | 10,169 | 8,345 | 6,426 | 4,406 | 2,283 | 51 | 39 | 23 | 0 | . | . |
| ISLIC | 5320468819 | 2,530 | 2,215 | 1,891 | 1,552 | 1,195 | 820 | 425 | 10 | 7 | 4 | 0 | . | . |
| ISLIC | 5320350224 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Lexington | GC5500201 | 3,495 | 3,796 | 3,868 | 3,256 | 2,507 | 1,719 | 891 | 20 | 15 | 9 | . | . | . |
| Lexington | GC5511459 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 55100629 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 56110018 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 57117750 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 58/23833 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 59/134725 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 60/42842 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 61/149166 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 62/55555 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 63/161245 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 63/167280 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 65/173041 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 66/178240 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | K16272 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 69/143820/B3/121382 | 8,521 | 7,459 | 6,369 | 5,227 | 3,940 | 2,674 | 1,386 | 31 | 24 | 14 | . | . | . |
| London | 564UC0016 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 564UC0018 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| London | 564UC0017 | . | . | . | . | . | . | . | . | . | . | . | . | . |

Page 37 of 40

GS CONFIDENTIAL 001166

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 3**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Site Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A741490A | 1,941 | 470 | 887 | 728 | 560 | 384 | 199 | 4 | 3 | 2 | 0 | | |
| London | 5097TDD1470C | | 1,293 | 686 | 563 | 433 | 207 | 154 | 5 | 3 | 2 | 0 | | |
| London | 5097TDD1108C | 2,954 | 2,010 | 1,790 | 3,110 | 2,395 | 1,642 | 851 | 19 | 15 | 9 | 0 | | |
| London | PY033478 | | 2,585 | 2,208 | 1,812 | 1,395 | 957 | 496 | 11 | 9 | 5 | | | |
| London | PY035578 | | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | | |
| London | PY035479 | 1,491 | 1,305 | 1,115 | 910 | 453 | 228 | 118 | 3 | 2 | 1 | 0 | | |
| London | PY35579 | | | | 39 | 2,137 | 2,166 | 1,122 | 25 | 19 | 11 | 0 | | |
| London | PY35679 | | | | | | | | | | | | | |
| London | PY105579 | | | | | | | | | | | | | |
| London | 5435156380 | | | | | | | | | | | | | |
| London | 5435156280 | 3,825 | 3,348 | 2,859 | 2,346 | 1,807 | 1,239 | 642 | 14 | 11 | 7 | 0 | | |
| London | PY272985 | | | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | | | |
| Lumbermens | 3SX016626 | 1,088 | 952 | 813 | 667 | 514 | 532 | 183 | 4 | 3 | 2 | | | |
| Midland | XL2220 | | | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | | |
| Mission Insurance | M81726 | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | | |
| National Casualty | XU000034 | 2,532 | 2,216 | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | | |
| National Surety | XLX1366336 | | | | | | | | | | | | | |
| National Surety | XLX1435215 | | | | | | | | | | | | | |
| National Surety | XLX1435216 | | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | | |
| National Union | CE1011901 | 6,936 | 6,071 | 5,144 | 4,554 | 3,276 | 2,246 | 1,190 | 27 | 21 | 12 | 0 | | |
| National Union | 122945281 | 2 | 2,467 | 3,074 | 2,323 | 1,942 | 1,332 | 690 | 15 | 12 | 7 | 0 | | |
| National Union | 122945292 | 5,907 | 5,171 | 4,415 | 3,613 | 2,790 | 1,913 | 991 | 22 | 17 | 10 | 0 | | |

Page 38 of 40

GS CONFIDENTIAL 001167

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.135 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | CLA1370148 | 4,172 | 3,827 | 3,268 | 2,682 | 2,065 | 1,416 | 734 | 16 | 12 | 7 | | | |
| National Union | 122332181 | 5,966 | 5,322 | 4,459 | 3,641 | 1,812 | 913 | 471 | 11 | 8 | 5 | 0 | | |
| National Union | 122332182 | | | | | | | | | | | | | |
| National Union | 122440 | | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | | |
| New England Insurance | EG000001 | 18,234 | 15,960 | 13,628 | 11,184 | 8,612 | 5,905 | 3,060 | 69 | 52 | 31 | | | |
| New England Insurance | EG000005 | | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | | |
| Northbrook | 63000237 | 1,277 | 986 | 842 | 691 | 532 | 365 | 189 | 4 | 3 | 2 | | | |
| Northbrook | 63000986 | 681 | 1,120 | 922 | 756 | 582 | 399 | 207 | 5 | 4 | 2 | | | |
| Northbrook | 63001413 | 215 | 188 | 161 | 126 | | | | | | | | | |
| Northbrook | 63002469 | | | | | | | | | | | | | |
| Northbrook | 63003874 | 9,773 | 8,554 | 7,305 | 5,995 | 4,616 | 3,165 | 1,640 | 37 | 28 | 17 | | | |
| Northbrook | 63005512 | 10,449 | 9,146 | 7,810 | 6,409 | 4,935 | 3,384 | 1,753 | 39 | 30 | 17 | | | |
| Northbrook | 63006485 | 19,223 | 16,826 | 14,368 | 11,791 | 9,079 | 6,226 | 3,226 | 72 | 55 | 33 | | | |
| Northeastern Fire | 0698 | | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 9,135 | 7,996 | 6,818 | 5,603 | 4,399 | 3,045 | 1,577 | 35 | 27 | 16 | | | |
| Pacific Employers | XCC003178 | | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | | |
| Pacific Employers | XCC010722 | | | | | | | | | | | | | |
| Pine Top | MLP100053R1 | | | | | | | | | | | | | |
| Pine Top | MLP100053R2 | | | | | | | | | | | | | |
| Pine Top | MLP101306R1 | | | | | | | | | | | | | |
| Pine Top | MLP101306R2 | | | | | | | | | | | | | |
| Providence Washington | CU173770 | 99 | | 187 | 153 | 118 | 81 | 42 | 1 | 1 | 0 | | | |
| Prudential Reinsurance | DXCD0101G3 | 914 | 900 | 1,155 | 948 | 730 | 500 | 259 | 6 | 4 | 3 | 0 | | |
| Prudential Reinsurance | DXCD0X0281 | 4,768 | 1,777 | 1,584 | 1,382 | 1,064 | 730 | 378 | 9 | 7 | 4 | 0 | | |
| Prudential Reinsurance | DXCD0X0161 | | 359 | 677 | 555 | 428 | 293 | 152 | 3 | 3 | 2 | | | |
| Prudential Reinsurance | DXCD0X0616 | 5,582 | 4,886 | 4,172 | 3,424 | 2,637 | 1,808 | 937 | 21 | 16 | 10 | 0 | | |
| Prudential Reinsurance | DXCD0X0617 | | | | | | | | | | | | | |
| Puritan | ML650183 | 2,861 | 1,906 | 1,011 | 829 | 639 | 438 | 227 | 5 | 4 | 2 | 0 | | |
| Republic | CDB1330 | | | | | | | | | | | | | |
| Royal Indemnity | ED101013 | 2,532 | 2,216 | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | | |
| Safety | UFI2041L | | | | | | | | | | | | | |
| Safety | UFI942IL | | | | | | | | | | | | | |

GS CONFIDENTIAL 001168

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 3
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1941IL | 506 | 443 | 378 | 311 | 239 | 164 | 85 | 2 | 1 | 1 | | | |
| Safety | UF2693IL | | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | 0 | | |
| St. Paul Mercury | XLG21020 | | | | | | | | | | | | | |
| Stonewall | 36000001 | 4,129 | 3,745 | 3,233 | 2,653 | 2,043 | 1,401 | 686 | 15 | 11 | 7 | | | |
| Stonewall | 36000003 | | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | | |
| Swiss Re | ZHRA02006015078 | | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 5,046 | 3,362 | 1,782 | 1,463 | 1,126 | 772 | 400 | 9 | 7 | 4 | 0 | | |
| The Hartford Insurance Co. | 10XS100561 | 5,907 | 5,171 | 4,415 | 3,623 | 2,790 | 1,913 | 991 | 22 | 17 | 10 | 0 | | |
| The Hartford Insurance Co. | 10XS100788 | 5,966 | 5,222 | 4,459 | 3,641 | 1,812 | 913 | 473 | 11 | 8 | 5 | 0 | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | | |
| Transit Casualty | SCU955463 | | | | | | | | | | | | | |
| Transit Casualty | SCU955776 | | | | | | | | | | | | | |
| Transport Indemnity | TEL00618C | | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | | |
| Unigard | 15047 | 11,397 | 12,364 | 13,755 | 11,288 | 8,692 | 5,960 | 3,088 | 69 | 53 | 31 | 0 | | |
| Unigard | 15083 | | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | | |
| US Fire | 5230774287 | 10,929 | 9,566 | 8,169 | 6,704 | 5,162 | 3,540 | 1,834 | 41 | 32 | 19 | 2 | | |
| US Fire | 5330672233 | 1,234 | 1,080 | 923 | 757 | 583 | 400 | 207 | 5 | 4 | 2 | 0 | | |
| US Fire | 5220516274 | | | | | | | | | | | | | |
| US Fire | 5232198267 | | | | | | | | | | | | | |
| Yosemite | YXL106803 | | | | | | | | | | | | | |
| Zurich | IEDSR40056 | 2,876 | 3,124 | 3,265 | 2,679 | 2,063 | 1,415 | 733 | 16 | 13 | 7 | 0 | | |
| Zurich | Z17005-7005/2 | 954 | 635 | 337 | 276 | 213 | 146 | 76 | 2 | 1 | 1 | 0 | | |
| Zurich | Z17005/3 | | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | | |

Page 40 of 40