Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | | | | 1,035,629,624 | 174,035,364 | 3,839,531 | 2,986,974 | 124,587,828 | 3,146,111 | 3,039,108 |
| Aetna | XL021037 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Aetna Casualty and Surety | 01XN5919WCA | 4/7/1976 | 1/1/1977 | | 1,958,333 | 335,224 | | | 353,628 | | |
| Aetna Casualty and Surety | 01XN1192WCA | 1/1/1977 | 1/1/1978 | | 2,500,000 | 381,160 | | | 353,628 | | |
| Aetna Casualty and Surety | 01XN1600WCA | 1/1/1978 | 3/1/1980 | | 3,500,000 | 880,251 | | | 599,664 | | |
| Aetna Casualty and Surety | 01XN2139WCA | 1/1/1979 | 3/1/1980 | | 3,000,000 | 179,917 | | | 279,917 | | |
| Aetna Casualty and Surety | 082N3165WCA | 3/1/1980 | 3/1/1981 | | 5,000,000 | 282,269 | | | 282,269 | | |
| Aetna Casualty and Surety | 082N3165WCA | 3/1/1980 | 3/1/1981 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Aetna Casualty and Surety | 01XN3072WCA | 1/1/1985 | 3/1/1986 | | 7,500,000 | 705,672 | | | 705,672 | | |
| Aetna Casualty and Surety | 01XN5116WCA | 1/1/1985 | 3/1/1986 | | 1,250,000 | | | | | | |
| AIU | 75100055 | 1/1/1978 | 3/1/1979 | | 1,458,333 | 577,430 | | | | | |
| AIU | 75100054 | 1/1/1978 | 3/1/1979 | | 3,791,667 | 992,154 | | | 907,048 | | |
| AIU | 75100053 | 1/1/1978 | 3/1/1979 | | 1,250,000 | 46,653 | | | 46,653 | | |
| AIU | 75100026 | 3/1/1979 | 3/1/1980 | | 583,333 | 559,354 | | | 156,400 | | |
| AIU | 75100327 | 3/1/1979 | 3/1/1980 | | 3,250,000 | 1,031,215 | | | 916,602 | | |
| AIU | 75100028 | 3/1/1979 | 3/1/1980 | | 500,000 | 47,045 | | | 47,045 | | |
| AIU | 75100908 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 470,448 | | | 470,448 | | |
| AIU | 75103524 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 1,498,648 | | | 1,398,257 | | |
| AIU | 75103525 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 1,398,257 | | | 470,448 | | |
| AIU | 75103591 | 3/1/1984 | 3/1/1985 | | 7,500,000 | 470,448 | | | 1,555,435 | | |
| AIU | 75103592 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 1,618,069 | | | 470,448 | | |
| AIU | 75103556 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 470,448 | | | 470,448 | | |
| AIU | 75103563 | 3/1/1985 | 3/1/1986 | | 1,250,000 | 518,460 | | | 500,441 | | |
| Allianz | H.0001456 | 1/1/1978 | 3/1/1980 | | 541,667 | 75,550 | | | 75,504 | | |
| Allianz | UMB399690 | 3/1/1980 | 3/1/1981 | | 2,500,000 | 329,072 | | | 329,072 | | |
| Allianz | AUX5201202 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 385,373 | | | 385,373 | | |
| Allianz | AUX5201202 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 387,061 | | | 387,061 | | |
| Allianz | AUX5201197 | 3/1/1983 | 3/1/1984 | | 4,500,000 | 776,502 | | | 776,502 | | |
| Allianz | AUX5201658 | 3/1/1984 | 3/1/1986 | | 5,000,000 | 1,078,713 | | | 1,036,957 | | |
| Allianz | AUX5201850 | 3/1/1985 | 1/1/1986 | | 5,000,000 | | | | | | |
| Ambassador | AUX5201132 | 3/1/1983 | 1/1/1984 | Insolvent | 1,500,000 | | | | | | |
| American Excess | ELP001955 | 1/1/1979 | 1/1/1980 | | 4,166,667 | 199,846 | | | 266,520 | | |
| American Excess | EUL5600424 | 3/1/1979 | 3/1/1980 | | 1,000,000 | 105,957 | | | 105,957 | | |
| American Excess | EUL5001964 | 3/1/1981 | 3/1/1982 | | 1,191,667 | 444,573 | | | 444,573 | | |
| American Excess | EUL5474692 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| American Excess | EUL5093640 | 3/1/1984 | 3/1/1984 | | 5,000,000 | 444,573 | | | | | |
| American Excess | EUL5093262 | 3/1/1984 | 3/1/1984 | | 2,500,000 | 222,287 | | | 222,287 | | |
| American Home Assurance | CE355594 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 1,974,834 | | | | | |
| American Home Assurance | CE892335 | 3/21/1972 | 1/1/1975 | | 6,944,444 | 1,695,761 | | | 1,176,754 | | |
| American Reinsurance | M0371313 | 1/1/1971 | 11/15/1973 | | 3,590,278 | 1,967,331 | 97,109 | 263,228 | 972,145 | 219,296 | 142,863 |
| American Reinsurance | M1025102 | 1/1/1974 | 2/1/1975 | | 64,591 | 34,434 | 17,998 | | 11,970 | 891 | 1,528 |

GS CONFIDENTIAL 001170

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | 2/1/1975 | 1/1/1976 | | 45,436 | 34,151 | 12,702 | | 8,448 | 629 | |
| American Reinsurance | M1027714 | 1/1/1976 | 1/1/1977 | | 175,000 | 145,101 | 76,591 | | 50,665 | 3,793 | |
| American Reinsurance | M1431743 | 1/1/1977 | 1/1/1979 | | 2,166,667 | 444,137 | | 35 | 399,198 | | |
| Associated International | AEL00193C | 5/15/1979 | 3/1/1980 | | 1,986,111 | 176,594 | | | 176,594 | | |
| Birmingham Fire | SE6073331 | 1/1/1978 | 1/1/1979 | | 2,916,667 | 231,264 | | | 231,264 | | |
| Birmingham Fire | SE6073449 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 235,224 | | | 235,224 | | |
| California Union | ZCX003997 | 3/1/1980 | 3/1/1981 | | 2,500,000 | 738,958 | | | 698,544 | | |
| California Union | ZCS004418 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 895,561 | | | 712,800 | | |
| California Union | ZCX004411 | 3/1/1981 | 3/1/1982 | | 1,500,000 | 748,871 | | | 699,073 | | |
| California Union | ZCX006179 | 3/1/1982 | 3/1/1983 | | 1,500,000 | 896,015 | | | 712,800 | | |
| California Union | ZCX006180 | 3/1/1982 | 3/1/1983 | | 1,500,000 | 749,137 | | | 712,800 | | |
| California Union | ZCX006504 | 3/1/1983 | 3/1/1984 | | 1,500,000 | 896,336 | | | 699,106 | | |
| California Union | ZCX006505 | 3/1/1983 | 3/1/1984 | | 1,500,000 | 749,224 | | | 712,800 | | |
| California Union | ZCX007079 | 3/1/1984 | 3/1/1985 | | 1,500,000 | 865,886 | | | 699,128 | | |
| California Union | ZCX007080 | 3/1/1984 | 3/1/1985 | | 1,500,000 | 711,840 | | | 711,840 | | |
| California Union | ZXC007783 | 3/1/1985 | 3/1/1986 | | 1,500,000 | 539,356 | | | 518,478 | | |
| California Union | ZCX007784 | 3/1/1985 | 3/1/1986 | | 1,500,000 | | | | | | |
| California Union | ZCX007785 | 3/1/1985 | 3/1/1986 | | 1,500,000 | | | | | | |
| Central National | CNZ140615 | 3/1/1976 | 12/31/1976 | | 1,500,000 | | | | | | |
| Central National | CNZ142340 | 3/1/1984 | 3/1/1985 | | 15,000,000 | 1,067,172 | | | 476,405 | 86,594 | 78,640 |
| Central National | CNZ008601 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 889,147 | | | 889,147 | | |
| Central National | CN2008634 | 3/1/1985 | 3/1/1986 | | 1,150,000 | 444,573 | | | 444,573 | | |
| City | HEC693740 | 1/1/1978 | 3/1/1979 | Insolvent | 2,916,667 | | | | | | |
| City | HEC693751 | 1/1/1978 | 3/1/1979 | Insolvent | 2,916,667 | | | | | | |
| City | HEC693974 | 3/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | | |
| City | HEC824974 | 3/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | | |
| Columbia Casualty | RDU162881 | 1/1/1976 | 1/1/1977 | | 2,500,000 | 1,278,456 | 140,121 | 174,718 | 600,365 | 88,890 | 69,822 |
| Columbia Casualty | RDX186587 | 1/1/1977 | 1/1/1978 | | 2,500,000 | 1,075,372 | | | 572,557 | | |
| Columbia Casualty | RDX365475 | 1/1/1978 | 1/1/1979 | | 2,916,667 | 1,091,243 | | | 667,983 | | |
| Columbia Casualty | RDX416595 | 3/1/1980 | 3/1/1981 | | 2,916,667 | 932,919 | | | 932,919 | | |
| Columbia Casualty | RDX170194 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 1,092,533 | | | 1,092,533 | | |
| Columbia Casualty | RDX0176107 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 1,097,319 | | | 1,097,319 | | |
| Columbia Casualty | RDX836695 | 10/1/1974 | 11/20/1974 | | 7,500,000 | | | | | | |
| Continental Casualty | RDX1421877 | 3/1/1980 | 3/1/1982 | | 1,504,147 | 65,641 | | | 60,295 | | |
| Continental Casualty | RDX2821728 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Casualty | RDX2821864 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | L1307152 | 1/1/1968 | 1/1/1969 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | LX6331291 | 1/1/1968 | 1/1/1971 | | | | | | | | |
| Continental Insurance | L1438770 | 1/1/1969 | 1/1/1970 | | | | | | | | |
| Continental Insurance | L1648550 | 1/1/1970 | 1/1/1971 | | | | | | | | |
| | | | | | 10,991,605 | 5,896,533 | 780,093 | 628,473 | 2,672,185 | 534,474 | 352,587 |

Page 2 of 40

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.135 Billion Wagner Estimate
$350 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L634S748 | 1/1/1971 | 1/1/1972 | | | | | | | | |
| Continental Insurance | L634670S | 1/1/1972 | 1/1/1973 | | | | | | | | |
| Continental Insurance | L634750Z | 1/1/1973 | 1/1/1974 | | | | | | | | |
| Continental Insurance | SRXZ153471 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | SRX3196896 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Continental Insurance | SRX1891299 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Disputed | XLF401422 | 3/2/1972 | 1/1/1973 | | 6,944,444 | 1,891,948 | | | 1,183,822 | | |
| Disputed | A7497 | 10/1/1874 | 12/1/1976 | Not Applicable | | | | | | | |
| Drake Insurance of NY | XLI01478 | 1/1/1977 | 1/1/1977 | Not Applicable | 250,000 | 68,025 | | | 59,966 | | |
| E&O Managers | A7499 | 4/30/1976 | 1/1/1977 | | 1,673,611 | 151,646 | | | 151,646 | | |
| ELAC | E168417001 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 3,115,562 | | | 1,428,876 | 56,473 | 121,175 |
| European CU | EY8417002 | 3/21/1972 | 1/16/1974 | | 4,548,611 | 1,866,018 | | | 1,004,850 | 3,354 | 7,069 |
| Employers Mutual (Wausu) | 573600102223 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 1,158,769 | | | 712,600 | | |
| Employers Mutual Casualty Company | MMO70754 | 5/1S/1979 | 3/1/1980 | | 1,986,111 | 176,594 | | | 176,594 | | |
| Employers Mutual Casualty Company | MMO71303 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Employers Mutual Casualty Company | MMMW72095 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Employers Mutual Casualty Company | MMMW72151 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Employers Reinsurance Corp. | PLE12668 | 3/1/1978 | 3/1/1980 | | | 326,373 | | | 326,373 | | |
| European General | FU798077110979 | 3/1/1978 | 3/1/1980 | | 1,250,000 | 117,612 | | | 117,612 | | |
| Evanston Insurance | LE10778 | 3/1/1984 | 3/1/1985 | | 470,448 | 470,448 | | | 470,448 | | |
| Falcon | S1600040 | 3/1/1981 | 3/1/1982 | | 235,224 | 235,224 | | | 235,224 | | |
| Falcon | S1600334 | 3/1/1982 | 3/1/1983 | | 235,224 | 235,224 | | | 235,224 | | |
| Federal Ins | 79792Z7243 | 3/1/1978 | 3/1/1979 | | 2,916,667 | 220,434 | | | 220,434 | | |
| Federal Ins | 80792Z7290 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 222,287 | | | 222,287 | | |
| Federal Ins | 80792Z7297 | 5/15/1979 | 3/1/1980 | | 1,986,111 | 176,594 | | | 176,594 | | |
| Firemans Fund | XLX102785 | 3/21/1969 | 3/21/1972 | | 7,500,000 | 1,809,012 | | | 1,425,600 | | |
| Firemans Fund | XLX105675O | 3/21/1972 | 1/1/1975 | | 6,944,444 | 1,558,358 | | | 1,176,754 | | |
| Firemans Fund | XLX1204294 | 1/1/1975 | 1/1/1977 | | 5,000,000 | 818,010 | | | 656,756 | | |
| Firemans Fund | XLX126718R | 1/1/1977 | 1/1/1978 | | 2,500,000 | 855,283 | | | 572,257 | | |
| Firemans Fund | XLX1301731 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 906,868 | | | 657,983 | | |
| Firemans Fund | XLX1370311 | 1/1/1980 | 3/1/1980 | | 2,500,000 | 982,631 | | | 673,596 | | |
| Firemans Fund | XLX1370381 | 5/15/1979 | 3/1/1980 | | 933,056 | 84,297 | | 19,574 | 88,297 | | |
| First State | 924091 | 1/1/1977 | 12/1/1977 | | 1,000,000 | 251,135 | | | 228,673 | | |
| First State | 925897 | 1/1/1978 | 3/1/1979 | | 1,750,000 | 435,733 | | | 395,613 | | |
| First State | 927795 | 3/1/1979 | 3/1/1980 | | 1,500,000 | 449,768 | | | 399,780 | | |
| First State | 917177 | 3/1/1980 | 3/1/1981 | | 1,121,909 | 823,569 | | | 351,854 | 74,332 | 80,564 |
| First State | 917383 | 3/1/1981 | 3/1/1984 | | 16,056,874 | 6,190,923 | | | 3,105,297 | 135,025 | 238,512 |
| First State | 911879 | 3/1/1976 | 1/1/1977 | | 2,500,000 | 957,707 | | | 441,045 | 114,766 | 81,713 |
| Gibraltar Insurance Co. | GMX00045 | 3/1/1979 | 3/1/1980 | | 1,500,000 | 749,614 | | | 666,399 | | |
| Gibraltar Insurance Co. | GMX00046 | 3/1/1979 | 3/1/1980 | | 1,500,000 | 122,287 | | | 222,287 | | |

GS CONFIDENTIAL 001172

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMX00981 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Gibraltar Insurance Co. | GMX01584 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 470,448 | | | 470,448 | | |
| Granite State | SCLD8094000 | 10/1/1976 | 12/31/1976 | | 150,000 | 48,786 | | | 48,786 | | |
| Granite State | SCLD8094064 | 1/1/1977 | 12/31/1977 | | 3,150,000 | 884,316 | | | 779,563 | | |
| Granite State | SCLD8094065 | 1/1/1977 | 12/31/1977 | | 1,150,000 | 568,980 | | | 102,940 | | |
| Granite State | 66801963 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 1,630,412 | | | 1,344,963 | | |
| Granite State | 66812370 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 2,538,915 | | | 2,020,788 | | |
| Granite State | 66812371 | 3/1/1981 | 3/1/1982 | | 2,500,000 | 222,287 | | | 222,287 | | |
| Granite State | 66823216 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 2,540,204 | | | 2,020,788 | | |
| Granite State | 66823217 | 3/1/1982 | 3/1/1983 | | 2,500,000 | 222,287 | | | 222,287 | | |
| Granite State | 66833982 | 3/1/1983 | 3/1/1984 | | 7,500,000 | 2,541,112 | | | 2,020,788 | | |
| Granite State | 66833983 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Granite State | 66846637 | 3/1/1984 | 3/1/1985 | | 5,000,000 | 444,573 | | | 444,573 | | |
| Granite State | 66855584 | 3/1/1985 | 3/1/1986 | | 5,000,000 | | | | | | |
| Great Southwest Fire | XLI1195 | 3/1/1983 | 3/1/1984 | Unlikely | 2,500,000 | 235,224 | | | 235,224 | | |
| Harbor | 110811 | 1/1/1971 | 5/1/1973 | | 5,150,000 | 959,614 | | | 890,452 | | |
| Harbor | 116164 | 1/1/1971 | 4/15/1976 | | 833,333 | 74,096 | | | 74,096 | | |
| Harbor | HI180032 | 10/1/1974 | 3/1/1984 | | 10,635,000 | | | | | | |
| Highlands Insurance Co. | SR10398 | 1/1/1974 | 1/1/1977 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR20205 | 10/1/1977 | 12/31/1977 | Insolvent | 2,905,000 | | | | | | |
| Highlands Insurance Co. | SR20474 | 1/1/1978 | 3/1/1979 | Insolvent | 2,905,000 | | | | | | |
| Highlands Insurance Co. | SR20475 | 1/1/1978 | 3/1/1979 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR20811 | 3/1/1979 | 3/1/1980 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR20812 | 3/1/1979 | 3/1/1980 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR40256 | 3/1/1980 | 3/1/1981 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR40656 | 3/1/1981 | 3/1/1982 | Insolvent | 5,000,000 | | | | | | |
| Highlands Insurance Co. | SR40815 | 3/1/1982 | 3/1/1983 | Insolvent | 6,000,000 | | | | | | |
| Highlands Insurance Co. | SR41018 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | | |
| Highlands Insurance Co. | SR41257 | 3/1/1984 | 3/1/1985 | Insolvent | 7,000,000 | | | | | | |
| Highlands Insurance Co. | SR41699 | 3/1/1985 | 3/1/1986 | Insolvent | 6,840,278 | | | | | | |
| Home | HEC9304732 | 3/29/1969 | 12/1/1972 | Insolvent | 3,951,389 | | | | | | |
| Home | HEC4416088 | 3/23/1972 | 1/1/1975 | Insolvent | 7,500,000 | | | | | | |
| Home | HEC9007237 | 10/1/1974 | 4/30/1976 | Insolvent | 2,000,000 | | | | | | |
| Home | HEC4496028 | 1/1/1975 | 1/1/1978 | Insolvent | 2,500,000 | | | | | | |
| Home | HEC9336992 | 3/12/1977 | 1/1/1978 | Insolvent | 6,250,000 | | | | | | |
| Home | HXL1577755 | 3/1/1984 | 3/1/1985 | Insolvent | | | | | | | |
| Home | HXL1577756 | 3/1/1984 | 3/1/1985 | Insolvent | | | | | | | |
| DNA | GAL197644 | 1/1/1974 | 10/1/1975 | | | | | | | | |
| DNA | XCP6640 | 10/1/1974 | 4/15/1976 | | | | | | | | |
| DNA | GAL204195 | 2/1/1975 | 12/31/1975 | | | 1,226,866 | | | 1,138,713 | | |
| | | | | | 7,694,444 | | | | | | |

GS CONFIDENTIAL 001173

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL136722 | 1/1/1976 | 12/31/1976 | | | | | | | | |
| INA | GAL355450 | 1/1/1977 | 12/31/1977 | | | | | | | | |
| INA | GAL394501 | 1/1/1978 | 3/1/1979 | | | | | | | | |
| INA | XCP14305 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 233,264 | | | 233,264 | | |
| INA | XCP14327 | 1/1/1979 | 3/1/1980 | | 2,500,000 | 235,224 | | | 235,224 | | |
| INA | XCP145146 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Industrial Ind. | JE884186 | 3/1/1985 | 3/1/1986 | | 2,500,000 | 518,460 | | | 500,441 | | |
| INSCO, Ltd. | CE000003 | 3/1/1978 | 3/1/1979 | Insolvent | 145,250 | 104,808 | 68,803 | | 35,202 | | |
| Insurance Comp. of State of PA | 4176729S | 10/1/1976 | 12/31/1976 | | 250,000 | 46,103 | | | 42,661 | | |
| Integrity | XL200209 | 1/1/1978 | 3/1/1979 | Insolvent | 1,166,667 | | | | | | |
| Integrity | XL200660 | 3/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | | |
| Integrity | XL201480 | 3/1/1980 | 3/1/1981 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL202064 | 3/1/1981 | 3/1/1982 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL203860 | 3/1/1982 | 3/1/1983 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL207106 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL208316 | 3/1/1984 | 3/1/1985 | Insolvent | 2,500,000 | | | | | | |
| Integrity | XL20818#41 | 3/1/1985 | 3/1/1986 | Insolvent | 1,250,000 | | | | | | |
| Integrity | XL20818#42 | 3/1/1986 | 3/1/1986 | Insolvent | 250,000 | | | | | | |
| ISLIC | 5220468801 | 3/1/1984 | 3/1/1985 | ? | 7,500,000 | 2,973,659 | | | 2,135,519 | | |
| ISLIC | 5220468819 | 3/1/1984 | 3/1/1985 | ? | 2,500,000 | 539,356 | | | 518,478 | | |
| ISLIC | 5220050024 | 3/1/1985 | 3/1/1986 | ? | 5,000,000 | | | | | | |
| Lexington | CCS500201 | 10/1/1974 | 10/1/1977 | ? | 5,625,000 | 744,308 | | | 690,164 | | |
| Lexington | CCS511459 | 5/1/1973 | 3/1/1980 | ? | 2,780,556 | 261,621 | | | 261,621 | | |
| London | 55/102629 | 1/1/1955 | 1/1/1956 | ? | | | | | | | |
| London | 56/110018 | 1/1/1956 | 1/1/1957 | ? | | | | | | | |
| London | 57/117750 | 1/1/1957 | 1/1/1958 | ? | | | | | | | |
| London | 58/125833 | 1/1/1958 | 1/1/1959 | ? | | | | | | | |
| London | 59/134725 | 1/1/1959 | 1/1/1960 | ? | | | | | | | |
| London | 60/142842 | 1/1/1960 | 1/1/1961 | ? | | | | | | | |
| London | 61/149166 | 1/1/1961 | 1/1/1962 | ? | | | | | | | |
| London | 62/155555 | 1/1/1962 | 1/1/1963 | ? | | | | | | | |
| London | 63/161245 | 1/1/1963 | 1/1/1964 | ? | | | | | | | |
| London | 63/167280 | 1/1/1964 | 1/1/1965 | ? | | | | | | | |
| London | 65/173261 | 1/1/1965 | 1/1/1966 | ? | | | | | | | |
| London | 66/173240 | 1/1/1966 | 1/1/1967 | ? | | | | | | | |
| London | 69/14282/I/BB/121882 | 1/1/1967 | 1/1/1968 | ? | 7,500,000 | 2,451,791 | | | 1,425,600 | | |
| London | 564UC0016 | 4/21/1969 | 2/21/1972 | ? | 3,590,278 | 658,169 | 32,493 | 88,076 | 231,280 | 73,376 | 47,802 |
| London | 564UC0018 | 1/1/1971 | 11/15/1972 | ? | 683,611 | 201,591 | 113,655 | 14,154 | 73,572 | 158 | 51 |
| London | 564UC0017 | 1/1/1971 | 11/15/1972 | ? | | | | | | | |

GS CONFIDENTIAL 001174

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.131 Billion Wagner Estimate
$550 and $250 Million Intermediate Site Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414404 | 10/1/1974 | 3/15/1977 | ? | 17,150,000 | 381,973 | | | 387,618 | | |
| London | 50977DD470C | 1/1/1977 | 12/31/1977 | ? | 1,250,000 | 161,624 | | | 230,631 | | |
| London | 50977DD1308C | 2/13/1977 | 12/31/1977 | ? | 5,320,000 | 418,616 | | | 417,103 | | |
| London | PY013478 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | 381,598 | | | 348,865 | | |
| London | PY013578 | 1/1/1978 | 3/1/1979 | ? | 6,708,333 | 363,935 | | | 363,935 | | |
| London | PY013678 | 1/1/1978 | 3/1/1979 | ? | 1,458,333 | | | | | | |
| London | PY013479 | 1/1/1979 | 3/1/1980 | ? | 1,250,000 | 198,311 | | | 176,270 | | |
| London | PY13579 | 3/1/1979 | 3/1/1980 | ? | 5,750,000 | 506,944 | | | 506,402 | | |
| London | PY13679 | 3/1/1979 | 3/1/1980 | ? | 1,250,000 | 6,716 | | | 6,716 | | |
| London | PY105379 | 5/15/1979 | 3/1/1980 | ? | 8,540,278 | 334,277 | | | 334,277 | | |
| London | 5435516380 | 3/1/1980 | 3/1/1981 | ? | 15,000,000 | 550,424 | | | 550,424 | | |
| London | 5435516280 | 3/1/1980 | 3/1/1981 | ? | 7,500,000 | 730,226 | | | 602,458 | | |
| London | PY272985 | 3/1/1985 | 3/1/1986 | ? | 6,150,000 | | | | | | |
| London | PY273085 | 3/1/1985 | 3/1/1986 | ? | 750,000 | | | | | | |
| Lumbermens | 3SX0106024 | 3/21/1973 | 1/1/1976 | | 9,313,270 | | | | | | |
| Midland | XL2220 | 3/21/1972 | 1/1/1975 | Insolvent | 8,840,278 | 3,326,156 | 213,553 | 252,274 | 1,522,463 | 272,718 | 208,405 |
| Midland | XL145438 | 1/1/1975 | 1/1/1978 | Insolvent | 7,500,000 | | | | | | |
| Midland | XL143799 | 3/1/1976 | 1/1/1977 | Insolvent | 2,500,000 | | | | | | |
| Midland | XL151584 | 4/15/1976 | 1/1/1977 | Insolvent | 2,488,889 | | | | | | |
| Midland | XL152075 | 1/1/1977 | 3/1/1978 | Insolvent | 2,488,889 | | | | | | |
| Midland | XL152076 | 1/1/1977 | 3/1/1978 | Insolvent | 1,250,000 | | | | | | |
| Midland | XL148165 | 1/1/1978 | 1/1/1979 | Insolvent | 1,250,000 | | | | | | |
| Midland | XL148166 | 1/1/1978 | 3/1/1979 | Insolvent | 1,458,333 | | | | | | |
| Midland | XL159833 | 1/1/1979 | 3/1/1980 | Insolvent | 1,166,667 | | | | | | |
| Midland | XL159835 | 1/1/1979 | 3/1/1980 | Insolvent | 1,250,000 | | | | | | |
| Midland Insurance | M81736 | 11/23/1974 | 4/7/1976 | Insolvent | 1,000,000 | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | 1/1/1977 | 4/7/1978 | ? | 3,457,500 | | | | | | |
| National Casualty | XU000234 | 1/1/1977 | 4/7/1978 | ? | 2,500,000 | 518,460 | | | 500,441 | | |
| National Surety | XLX1366336 | 3/1/1980 | 3/1/1981 | | 7,500,000 | 666,860 | | | 666,860 | | |
| National Surety | XLX1434215 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 444,573 | | | 444,573 | | |
| National Surety | XLX1434216 | 3/1/1981 | 3/1/1982 | | 7,500,000 | 666,860 | | | 666,860 | | |
| National Surety | XLX1483922 | 3/1/1982 | 3/1/1983 | | 7,500,000 | 666,860 | | | 666,860 | | |
| National Surety | XLX1485921 | 3/1/1982 | 3/1/1983 | | 5,000,000 | 444,573 | | | 444,573 | | |
| National Surety | XLX1530076 | 3/1/1983 | 3/1/1984 | | 5,000,000 | 444,573 | | | 444,573 | | |
| National Surety | XLX1530077 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 366,897 | | | 366,897 | | |
| National Surety | XLX1530208 | 3/1/1984 | 3/1/1985 | | 2,500,000 | 221,287 | | | 232,187 | | |
| National Surety | XLX1530789 | 3/1/1985 | 3/1/1986 | | 3,750,000 | 333,430 | | | 333,430 | | |
| National Surety | XLX1731789 | 3/1/1985 | 3/1/1986 | | 5,000,000 | | | | | | |
| National Union | CEI011901 | 1/1/1975 | 3/1/1978 | | 7,500,000 | 1,424,584 | | | 1,021,680 | | |
| National Union | 122945241 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 959,649 | | | 706,860 | | |
| National Union | 122945242 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 763,195 | | | 697,710 | | |

Page 6 of 40

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Start Date | End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 1,039,831 | | | 712,800 | | |
| National Union | 1225321#1 | 3/1/1979 | 3/1/1980 | | 2,500,000 | 793,242 | | | 705,079 | | |
| National Union | 1225321#2 | 3/1/1979 | 3/1/1980 | | 5,000,000 | 470,448 | | | 470,448 | | |
| National Union | 1226440 | 3/1/1980 | 3/1/1981 | | 5,000,000 | 470,448 | | | 470,448 | | |
| National Union | 1226084 | 3/1/1981 | 3/1/1982 | | 5,000,000 | 235,224 | | | 235,224 | | |
| National Union | 9605832 | 3/1/1985 | 3/1/1986 | | 2,500,000 | | | | | | |
| New England Insurance | EG000001 | 3/1/1984 | 3/1/1985 | | 2,500,000 | | | | | | |
| New England Insurance | EG000005 | 3/1/1985 | 3/1/1986 | | 12,000,000 | 6,357,571 | | | 3,281,807 | 117,148 | 225,826 |
| North Star | NSX8963 | 1/1/1971 | 1/1/1973 | | 1,500,000 | 947,673 | | 122,005 | | | |
| Northbrook | 63000237 | 1/16/1974 | 1/23/1974 | ? | 1,500,000 | 719,647 | | | 367,293 | 1,381 | 444 |
| Northbrook | 63000986 | 3/1/1975 | 1/23/1975 | | 2,395,833 | 746,540 | | | 444,015 | | |
| Northbrook | 63001413 | 3/1/1976 | 1/23/1976 | | 2,500,000 | 740,235 | | | 463,320 | | |
| Northbrook | 63002469 | 1/1/1977 | 1/23/1977 | | 2,500,000 | | | | 463,320 | | |
| Northbrook | 63003874 | 1/1/1978 | 3/1/1979 | | 1,796,486 | 1,212,207 | 349,302 | 228,845 | 520,085 | 62,910 | 48,535 |
| Northbrook | 63005512 | 3/1/1979 | 3/1/1980 | | 10,833,764 | 6,698,369 | 456,550 | 129,278 | 2,816,304 | 339,961 | 124,029 |
| Northbrook | 63006485 | 3/1/1980 | 3/1/1981 | | 10,000,000 | 6,955,597 | 437,000 | 352,071 | 3,209,524 | 363,493 | 346,457 |
| Northeastern Fire | 0698 | 1/1/1978 | 3/1/1979 | Insolvent | 10,000,000 | 5,234,184 | | | 2,351,184 | | 77,001 |
| Northeastern Fire | 0699 | 1/1/1978 | 3/1/1979 | Insolvent | 583,333 | | | | | | |
| Northeastern Fire | 2251 | 3/1/1979 | 3/1/1980 | Insolvent | 583,333 | | | | | | |
| Northeastern Fire | 2252 | 1/1/1978 | 3/1/1980 | Insolvent | 900,000 | | | | | | |
| Northumberland | BXL1064 | 1/1/1978 | 3/1/1979 | Unlikely | 500,000 | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 3/21/1969 | 3/21/1972 | | 145,250 | | | | | | |
| Pacific Employers | XCC000178 | 3/1/1982 | 3/1/1983 | Insolvent | 7,500,000 | | | | 1,425,600 | | |
| Pacific Employers | XCC002201 | 3/1/1983 | 3/1/1984 | Insolvent | 2,500,000 | | | | 235,224 | | |
| Pacific Employers | XCC016722 | 3/1/1985 | 3/1/1986 | Insolvent | 5,000,000 | | | | 470,448 | | |
| Pine Top | MLP100053#1 | 1/1/1978 | 3/1/1979 | | 1,250,000 | | | | | | |
| Pine Top | MLP100053#2 | 1/1/1978 | 3/1/1979 | Insolvent | 1,750,000 | | | | | | |
| Pine Top | MLP10100#1 | 1/1/1979 | 3/1/1980 | Insolvent | 1,166,667 | | | | | | |
| Pine Top | MLP10100042 | 3/1/1979 | 3/1/1980 | Insolvent | 1,500,000 | | | | | | |
| Prudence Washington | CU172770 | 10/9/1974 | 2/13/1977 | Dismissed | 1,000,000 | | | | | | |
| Prudence Washington | DXC901103 | 4/15/1976 | 1/1/1977 | | 1,235,000 | | | | | | |
| Prudential Reinsurance | DXCDX0081 | 1/1/1977 | 1/1/1978 | | 480,000 | 81,675 | | | 81,600 | | |
| Prudential Reinsurance | DXCDX0161 | 1/1/1977 | 1/1/1978 | | 2,916,667 | 208,155 | | | 192,614 | | |
| Prudential Reinsurance | DXCDX0616 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 644,837 | | | 566,682 | | |
| Prudential Reinsurance | DXCDX0617 | 1/1/1978 | 3/1/1979 | | 2,916,667 | 74,749 | | | 74,478 | | |
| Puritan | ML650183 | 1/1/1977 | 12/31/1977 | | 1,500,000 | 721,219 | | | 659,334 | | |
| Republic | CDE1310 | 1/1/1985 | 3/1/1986 | ? | 2,500,000 | 220,434 | | | 320,424 | | |
| Royal Indemnity | ED103033 | 1/1/1981 | 3/1/1986 | ? | 2,500,000 | 385,702 | | | 340,009 | | |
| Safety | UFI2041L | 3/1/1983 | 3/1/1984 | ? | 2,500,000 | 518,460 | | | 500,441 | | |
| Safety | UFI942LL | 3/1/1984 | 3/1/1985 | ? | 1,500,000 | 235,224 | | | 235,224 | | |

GS CONFIDENTIAL 001176

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
FV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | Policy Period Start Date | Policy Period End Date | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | 3/1/1984 | 3/1/1985 | ? | 2,500,000 | 235,224 | | | 235,224 | | |
| Safety | UF26931L | 3/1/1985 | 3/1/1986 | ? | 500,000 | 100,008 | | | 100,008 | | |
| Southern American | Unknown | 1/0/1900 | 1/0/1900 | Insolvent | | | | | | | |
| St. Paul Mercury | XL021020 | 3/1/1983 | 3/1/1984 | | 2,500,000 | 235,224 | | | 235,224 | | |
| Stonewall | 36000001 | 1/1/1975 | 1/1/1976 | | 2,500,000 | 681,422 | | | 463,320 | | |
| Stonewall | 36000003 | 1/1/1975 | 1/1/1976 | | 2,500,000 | 458,333 | | | 85,138 | 6,322 | 108,673 |
| Stonewall | 33000113 | 1/1/1974 | 1/1/1975 | | 5,000,000 | 242,178 | 116,164 | | | | |
| Stonewall | 36000002 | 1/1/1975 | 1/1/1976 | | 3,802,448 | 3,802,448 | 215,432 | | 718,723 | 132,147 | 118,735 |
| Stonewall | 36000042 | 1/1/1976 | 1/1/1977 | | 1,543,864 | 1,543,864 | 216,169 | | 786,923 | 193,801 | 30,430 |
| Swiss Re | ZSR402006031078 | 1/1/1978 | 3/1/1979 | | 4,276,636 | 4,276,636 | 216,912 | | 389,233 | 53,674 | |
| The Hartford Insurance Co. | 10XS100195 | 1/1/1977 | 12/31/1977 | | 1,718,489 | 1,718,489 | | 11,350 | | | |
| The Hartford Insurance Co. | 10XS100561 | 1/1/1978 | 1/1/1979 | | 2,076,470 | 2,076,470 | | 173,561 | 599,664 | | |
| The Hartford Insurance Co. | 10XS100788 | 3/1/1979 | 3/1/1980 | | 869,446 | 869,446 | | 174,154 | 697,730 | | |
| The Hartford Insurance Co. | | | | | 116,632 | 116,632 | | 154,179 | 705,079 | | |
| Transit Casualty | SCU955457 | 3/1/1980 | 3/1/1981 | Insolvent | 1,458,333 | 1,458,333 | | | | | |
| Transit Casualty | SCU955852 | 3/1/1981 | 3/1/1982 | Insolvent | 680,151 | 680,151 | | | | | |
| Transit Casualty | SCU955853 | 3/1/1981 | 3/1/1982 | Insolvent | 2,916,667 | 2,916,667 | | | | | |
| Transit Casualty | SCU956175 | 3/1/1982 | 3/1/1983 | Insolvent | 763,195 | 763,195 | | | | | |
| Transit Casualty | SCU956176 | 3/1/1982 | 3/1/1983 | Insolvent | 793,241 | 793,241 | | | | | |
| Transit Casualty | SCU955463 | 3/1/1983 | 3/1/1984 | Insolvent | | | | | | | |
| Transit Casualty | SCU956776 | 3/1/1984 | 3/1/1985 | Insolvent | | | | | | | |
| Transport Indemnity | TEL000638C | 3/1/1983 | 3/1/1984 | Insolvent | 2,783,769 | 2,783,769 | | | 2,558,632 | | |
| Transport Indemnity | TEL00819C | 3/1/1984 | 3/1/1985 | Insolvent | 105,392 | 105,392 | | | 405,192 | | |
| Unigard | 15047 | 1/13/1974 | 10/1/1974 | | 235,224 | 235,224 | | | 235,224 | | |
| Unigard | 15035 | 1/13/1974 | 1/13/1974 | | 823,100 | 823,100 | | | 351,653 | | |
| Unknown Insurer | Unknown | 3/1/1980 | 3/1/1981 | Not Applicable | 6,196,533 | 6,196,533 | | | 3,108,110 | | |
| US Fire | 5230774287 | 3/1/1982 | 3/1/1983 | | 1,111,269 | 443,869 | | | 435,084 | 74,290 | 80,518 |
| US Fire | 5230672533 | 3/1/1983 | 3/1/1984 | | 16,051,599 | 550,532 | | | 132,749 | 135,147 | 238,728 |
| US Fire | 5232356274 | 3/1/1984 | 3/1/1986 | | 4,000,000 | 5,635,000 | | | 567,937 | | |
| US Fire | 5232198267 | 3/1/1984 | 3/1/1986 | | 500,000 | 500,000 | | | 111,336 | | |
| Yosemite | YZL106803 | 00/1/1974 | 1/1/1977 | ? | 583,333 | 583,333 | | | 71,094 | 44,068 | |
| Zurich | IRDSR4056 | 1/1/1977 | 12/31/1977 | | 397,122 | 397,122 | | | | | |
| Zurich | Z17003-7005/2 | 1/1/1978 | 3/1/1979 | | 35,513 | 35,513 | | | 35,519 | | |
| Zurich | Z17005/3 | 5/15/1979 | 3/1/1980 | | 2,500,000 | | | | | | |
| Zurich | ZLB 72,637-85-C | 3/1/1985 | 3/1/1986 | | | | | | | | |

GS CONFIDENTIAL 001177

Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$350 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 2,850,054 | 2,608,822 | 2,539,265 | 2,498,804 | 2,457,402 | 2,331,771 | 2,290,824 | 2,099,124 | 1,908,043 | 1,711,097 |
| Aetna | XLO21037 | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN0393WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1192WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | 5,763 |
| Aetna Casualty and Surety | 01XN2139WCA | | | | | | | | | 1,844 | |
| Aetna Casualty and Surety | 08XN1650WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN1650WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | |
| ATU | 75100055 | | | 5,502 | 21,461 | 20,245 | 18,948 | 13,242 | 17,083 | 18,118 | 16,430 |
| ATU | 75100034 | | | | 38,540 | 40,912 | 3,544 | | 10,618 | 36,614 | 33,202 |
| ATU | 75100053 | | | | | | | | | | 6,646 |
| ATU | 75101026 | | | | | | | | | | |
| ATU | 75101027 | | | | | | | | | | |
| ATU | 75101028 | | | | | | | | | | |
| ATU | 75100908 | | | | | | | | | | |
| ATU | 75103524 | | | | | | | | | | |
| ATU | 75103525 | | | | | | | | | | |
| ATU | 75103591 | | | | | | | | | | |
| ATU | 75103592 | | | | | | | | | | |
| ATU | 75103656 | | | | | | | | | | |
| ATU | 75103663 | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | |
| Allianz | UMB399690 | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | |
| Allianz | AUX5201850 | | | | | | | | | | |
| Allianz | AUX5202132 | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | |
| American Excess | EUL5000424 | | | | | | | | | | |
| American Excess | EUL5001964 | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | |
| American Excess | EUL5098262 | | | | | | | | | | 1,923 |
| American Home Assurance | CE335594 | | | 480 | 3,107 | 2,550 | 23,515 | 41,110 | 64,992 | 82,239 | 57,679 |
| American Home Assurance | CE2629235 | | | | | | | | 640 | | |
| American Reinsurance | M0371313 | 88,591 | 69,543 | 49,607 | 32,170 | 27,968 | 1,788 | 76,550 | 72,033 | 32,991 | 12,700 |
| American Reinsurance | M1025102 | 120 | | 731 | 16 | | 1,077 | 720 | 80 | 410 | 371 |

GS CONFIDENTIAL 001178

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Site Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | 1,102 | | | | | | | | | |
| American Reinsurance | M1027714 | 3,248 | 3,208 | 444 | 2,834 | | | | | | |
| American Reinsurance | M1431743 | | | | 80 | 162 | | | 733 | 3,776 | 1,773 |
| Associated International | AEL0019C | | | | | | | | 419 | 567 | |
| Birmingham Fire | S6073331 | | | | | | | | | | |
| Birmingham Fire | S6073469 | | | | | | | | | | |
| California Union | ZCX003997 | | | | | | | | | | |
| California Union | ZCS004418 | | | | | | | | | | |
| California Union | ZCX004411 | | | | | | | 13,028 | 13,064 | 11,905 | 10,932 |
| California Union | ZCX006179 | | | | | | | | | | |
| California Union | ZCX006180 | | | | | | | 13,211 | 13,078 | 11,918 | 10,943 |
| California Union | ZCX006504 | | | | | | | | | | |
| California Union | ZCX006505 | | | | | | | 13,340 | 13,008 | 11,927 | 10,952 |
| California Union | ZCX007079 | | | | | | | | | | |
| California Union | ZCX007080 | | | | | | | | 10,858 | 11,934 | 10,958 |
| California Union | ZXC007783 | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | |
| Central National | CNZ140615 | 76,188 | 74,864 | 38,169 | 42,754 | 42,660 | 34,107 | 30,981 | 24,455 | 18,103 | 17,873 |
| Central National | CN214240 | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | |
| City | HEC0825974 | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 48,162 | 42,315 | 37,430 | 16,910 | 11,745 | 5,863 | 5,422 | 4,824 | 3,090 | 4,685 |
| Columbia Casualty | RDX1864587 | 17,241 | 38,452 | 36,560 | 49,443 | 59,130 | 37,759 | 34,584 | 39,794 | 40,048 | 56,814 |
| Columbia Casualty | RDX3652475 | | | 10,399 | 40,562 | 38,263 | 35,811 | 25,027 | 32,286 | 34,244 | 31,052 |
| Columbia Casualty | RDX416995S | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | |
| Columbia Casualty | RDX3176107 | | | | | | | | | | |
| Continental Casualty | RDX8936699 | | | | | | | | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | |
| Continental Insurance | LX6313291 | 303,970 | 153,085 | 145,472 | 94,972 | 57,914 | 53,300 | 49,391 | 41,784 | 4,414 | |
| Continental Insurance | L1438770 | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | 700 |

GS CONFIDENTIAL 001179

*Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only – Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | |
| Continental Insurance | L4565705 | | | | | | | | | | |
| Continental Insurance | L6245502 | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | |
| Disputed | XLP401422 | 2,093 | 5,375 | 3,511 | 29,897 | 94,897 | 88,187 | 31,418 | 9,874 | 31,873 | 67,100 |
| Disputed | A7497 | | | | | | | | | | |
| Drake Insurance of NY | XLU01478 | | | | | | | | | 184 | |
| E&O Managers | A7499 | | | | | | | | | | $76 |
| ELAC | E16R417001 | 152,249 | 204,450 | 174,267 | 139,518 | 129,349 | 135,269 | 98,297 | 84,692 | 59,780 | 51,582 |
| Employers CU | EY8417002 | 8,125 | 44,147 | 125,151 | 88,613 | 8,335 | 66,391 | 117,762 | 107,816 | 67,288 | 29,200 |
| Employers Mutual (Wausau) | 573600102223 | | 102 | 30,673 | 29,084 | 27,435 | 28,859 | 55,142 | 48,645 | 24,553 | 22,265 |
| Employers Mutual Casualty Company | MMO70154 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | |
| Falcon | S1600314 | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | |
| Federal Ins | XLX1027859 | | | | | 421 | 2,724 | 2,228 | 17,146 | 26,999 | 42,862 |
| Fireman's Fund | XLX1036750 | | | | | | | | | 56,401 | 61,691 |
| Fireman's Fund | XLX1204294 | | | | | | | | | | 17,882 |
| Fireman's Fund | XLX1267188 | | | | | | | | | | |
| Fireman's Fund | XLX1301731 | | | | | 13,713 | 30,604 | 28,357 | 26,031 | 16,752 | 25,488 |
| Fireman's Fund | XLX1370113 | | | | | | | 8,154 | 30,459 | 27,757 | 6,428 |
| Fireman's Fund | XLX1370183 | | | | | | 32,836 | 33,526 | 30,716 | 28,046 | |
| First State | 924691 | | | | | | | | | | |
| First State | 925897 | | | | | | | | | | |
| First State | 927795 | | | | | | | | | 697 | 2,178 |
| First State | 917177 | 72,748 | 59,984 | 21,639 | 36,507 | 33,632 | 22,080 | 19,931 | 18,296 | 16,837 | 2,899 |
| First State | 917333 | 240,927 | 260,704 | 248,362 | 257,161 | 268,680 | 251,472 | 167,055 | 148,538 | 135,443 | 13,176 |
| First State | 911879 | 79,493 | 49,331 | 46,904 | 31,432 | 23,406 | 21,726 | 20,129 | 17,080 | 317 | 123,321 |
| Gibraltar Insurance Co. | GMX00045 | | | | | | | | | | 288 |
| Gibraltar Insurance Co. | GMX00046 | | | | | | | | | | 4,831 |

Page 11 of 40

GS CONFIDENTIAL 001180

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GMC00981 | | | | | | | | | | |
| Gibraltar Insurance Co. | GMC01384 | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | |
| Granite State | SCLD8094064 | | | | | | | | | | |
| Granite State | SCLD8094063 | 9,122 | 20,345 | 19,344 | 26,160 | 31,392 | 19,978 | 18,510 | 21,055 | 2,397 | 7,491 |
| Granite State | 66801963 | | | | | | | | | | |
| Granite State | 66812370 | | | | | | | | 17,380 | 21,190 | 19,478 |
| Granite State | 66812371 | | | | | | | | | 22,472 | 20,634 |
| Granite State | 66823216 | | | | | | | 36,935 | 37,037 | 33,751 | 30,991 |
| Granite State | 66823217 | | | | | | | 37,453 | 37,076 | 33,787 | 31,024 |
| Granite State | 66833983 | | | | | | | 37,819 | 37,104 | 33,813 | 31,048 |
| Granite State | 66833983 | | | | | | | | | | |
| Granite State | 66846637 | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | |
| Harbor | 116164 | | | | | | | | | | |
| Harbor | HI1800032 | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | |
| Highlands Insurance Co. | SR202005 | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | |
| Highlands Insurance Co. | SR20473 | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | |
| Highlands Insurance Co. | SR40056 | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | |
| DNA | GAL1397644 | | | | | | | | | | |
| DNA | XCP6640 | | | | | | | | | | |
| DNA | GAL204195 | | | | | | | | | | |

GS CONFIDENTIAL 001181

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL134722 | . | . | . | . | . | . | . | . | . | . |
| INA | GAL135450 | . | . | . | . | . | . | . | . | . | . |
| INA | GAL194501 | . | . | . | . | . | . | . | . | . | . |
| INA | XCP14305 | . | . | . | . | . | . | . | . | . | . |
| INA | XCP14327 | . | . | . | . | . | . | . | . | . | . |
| INA | XCP1451146 | . | . | . | . | . | . | . | . | . | . |
| Industrial Ind. | JE8844186 | . | . | . | . | . | . | . | . | . | . |
| INSCO, Ltd. | CE000003 | . | . | . | . | . | . | . | . | . | . |
| Insurance Comp. of State of PA | 41767295 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200209 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL200660 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL201400 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL202064 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL203860 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL207106 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL208316 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL2081841 | . | . | . | . | . | . | . | . | . | . |
| Integrity | XL2081842 | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 5320468301 | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 522048819 | . | . | . | . | . | . | . | . | . | . |
| ISLIC | 522055024 | . | . | . | . | . | . | . | 32,573 | 35,802 | 32,875 |
| Lexington | GC5500201 | . | . | . | . | . | . | . | . | . | . |
| Lexington | GC5511459 | . | . | . | . | . | . | . | . | . | . |
| London | 55102629 | . | . | . | . | . | . | . | . | . | . |
| London | 56110018 | . | . | . | . | . | . | . | . | . | . |
| London | 57/117750 | . | . | . | . | . | . | . | . | . | . |
| London | 58/125833 | . | . | . | . | . | . | . | . | . | . |
| London | 59/134725 | . | . | . | . | . | . | . | . | . | . |
| London | 60/142842 | . | . | . | . | . | . | . | . | . | . |
| London | 61/149166 | . | . | . | . | . | . | . | . | . | . |
| London | 62/155555 | . | . | . | . | . | . | . | . | . | . |
| London | 63/161245 | . | . | . | . | . | . | . | . | . | . |
| London | 63/167280 | . | . | . | . | . | . | . | . | . | . |
| London | 65/173041 | . | . | . | . | . | . | . | . | . | . |
| London | 66/178240 | . | . | . | . | . | . | . | . | . | . |
| London | K16272 | . | . | . | . | . | . | . | . | . | . |
| London | 69/142322/RJB/121882 | . | . | . | . | . | . | . | . | . | . |
| London | 564UC0016 | 29,777 | 23,269 | 61,851 | 133,133 | 99,226 | 42,804 | 58,766 | 68,588 | 126,689 | 103,861 |
| London | 564UC0018 | . | . | 16,598 | 10,764 | 9,558 | 598 | 241 | 214 | 137 | 124 |
| London | 564UC0017 | . | . | . | . | . | . | . | . | . | . |

Page 13 of 40

GS CONFIDENTIAL 001182

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | |
| London | 50977DD470C | | | | | | | | | | |
| London | 50977DD130RC | | | | | | | | | 709 | 2,216 |
| London | PY035478 | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | |
| London | PY035479 | | | | | | | | | | 1,278 |
| London | PY35579 | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | |
| London | PY05379 | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | |
| London | PY272985 | | | | | | | | 7,785 | 10,066 | 9,243 |
| London | PY273085 | | | | | | | | | | |
| Lumbermens | 3SX016626 | 203,149 | 137,911 | 104,722 | 89,125 | 69,701 | 59,776 | 50,615 | 38,241 | 26,014 | 17,718 |
| Midland | XL2220 | | | | | | | | | | |
| Midland | XL14438 | | | | | | | | | | |
| Midland | XL14799 | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | |
| Mission Insurance | M81716 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | | |
| National Surety | XLX136636 | | | | | | | | | | |
| National Surety | XLX142625 | | | | | | | | | | |
| National Surety | XLX142626 | | | | | | | | | | |
| National Surety | XLX145922 | | | | | | | | | | |
| National Surety | XLX145921 | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | |
| National Surety | XLX1733539 | | | | | | | | | | |
| National Union | CE101901 | | | | | | | | | | |
| National Union | 1229452#1 | | | | | 9,674 | 21,592 | 20,082 | 45,872 | 51,034 | 19,189 |
| National Union | 1229452#2 | | | | | | | 8,649 | 32,232 | 29,373 | 26,971 |

Page 14 of 40

GS CONFIDENTIAL 001183

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.123 Billion Wagner Estimate
$550 and $350 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | |
| National Union | 122532I#1 | | | | | | | | | | |
| National Union | 122532I#2 | | | | | | | | | | |
| National Union | 1226440 | | | | | | | | | | |
| National Union | 1226584 | | | | | | | | | | |
| National Union | 9608832 | | | | | | | | | | |
| New England Insurance | EG000001 | 223,281 | 246,562 | 235,153 | 235,492 | 254,391 | 238,097 | 220,599 | 151,204 | 128,154 | 116,669 |
| New England Insurance | EG000005 | | | | | | | | | | |
| North Star | NSX8961 | | | | | | | | | | |
| Northbrook | 63000237 | | | | 33,967 | 36,975 | 8,143 | 7,678 | 17,079 | 36,379 | 30,007 |
| Northbrook | 63000986 | | | 287 | 32,736 | 40,226 | 9,116 | 3,363 | 12,182 | 43,365 | 13,847 |
| Northbrook | 63001413 | | | | 26,308 | 40,614 | 14,712 | | 8,936 | 37,541 | 34,833 |
| Northbrook | 63002469 | | | 788 | 44 | | | | | | |
| Northbrook | 63003874 | 308,874 | 294,917 | 259,608 | 184,963 | 174,745 | 163,553 | 151,534 | 74,533 | 58,278 | 52,847 |
| Northbrook | 63005512 | 330,254 | 315,131 | 299,816 | 207,424 | 186,841 | 174,874 | 162,022 | 127,497 | 62,312 | 56,505 |
| Northbrook | 63006485 | 101,294 | 140,661 | 204,651 | 194,049 | 200,953 | 206,873 | 192,722 | 130,938 | 101,773 | 96,754 |
| Northeastern Fire | 0698 | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | |
| Northeastern Fire | 2232 | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | | | | | 51,701 | 99,543 | 89,777 | 55,160 | 256 | 18,651 |
| Pacific Employers | XCC000178 | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | |
| Pine Top | MLP10130641 | | | | | | | | | | |
| Pine Top | MLP10130642 | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | |
| Prudential Reinsurance | DXCD110103 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | | | | | | | | 1,743 | 5,446 |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | |
| Puritan | ML650183 | | | | | | | | | | |
| Republic | CDE13550 | | | | | | | | | | |
| Royal Indemnity | EP10103J | | | | | | | | | | |
| Safety | UFI204IL | | | | | | | | | 1,046 | 3,267 |
| Safety | UFI942IL | | | | | | | | | | |

GS CONFIDENTIAL 001184

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1941lL | | | | | | | | | | |
| Safety | UF16931L | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | |
| St. Paul Mercury | XLU21020 | | | | | | | | | | |
| Stonewall | 36000001 | 8,163 | | | | | | | | | 8,088 |
| Stonewall | 36000003 | | 2,754 | | | | | | | | |
| Stonewall | 33000113 | 51,439 | 49,303 | 28,540 | 4,759 | 249 | 237 | 34,993 | 9,219 | 1,606 | |
| Stonewall | 36000002 | 79,642 | 49,675 | 45,617 | 24,439 | 24,054 | 23,108 | 377 | 3,839 | 3,332 | 286 |
| Stonewall | 36000042 | 23,403 | 515 | 489 | 25,108 | 28,766 | 16,306 | 20,060 | 1,791 | 316 | 287 |
| Swiss Re | ZRR402060015078 | | | | 464 | 147 | | | | | |
| The Hartford Insurance Co. | I0XS3100195 | | | | | | | | | | |
| The Hartford Insurance Co. | I0XS3100561 | | | | | | | | | 1,344 | 5,763 |
| The Hartford Insurance Co. | I0XS3100788 | | | | | | | | | | 5,112 |
| Transit Casualty | SCU955457 | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | |
| Transit Casualty | SCU955833 | | | | | | | | | | |
| Transit Casualty | SCU956173 | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | |
| Transit Casualty | SCU955463 | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | |
| Transport Indemnity | TEL00638C | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | |
| Unigard | 15047 | | | | | | | | | | |
| Unigard | 15035 | | | | | | | 485 | 3,104 | 2,096 | 2,751 |
| Unknown Insurer | Unknown | | | | | | | | | | |
| US Fire | 5210774287 | 72,706 | 59,950 | 21,626 | 36,486 | 33,611 | 22,068 | 19,920 | 18,286 | 16,428 | 13,169 |
| US Fire | 5220672533 | 241,145 | 260,940 | 248,587 | 257,194 | 268,924 | 251,699 | 167,207 | 148,663 | 135,165 | 123,432 |
| US Fire | 5220356274 | | | | | | | | | | |
| US Fire | 5321198267 | 72,275 | 99 | | | | | | | | |
| Yosemite | YXL106003 | | | 16,290 | 18,730 | 618 | | 18,555 | 29,413 | | 62 |
| Zurich | IREDSR4056 | | | | | | | | | | |
| Zurich | Z17005-7005/2 | | | | | | | | | | |
| Zurich | Z17005/3 | | | | | | | | | 349 | 1,089 |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | |

GS CONFIDENTIAL 001185

*Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,539,496 | 1,408,331 | 1,251,348 | 1,136,138 | 1,045,715 | 958,255 | 814,523 | 691,559 | 589,471 | 517,450 | 447,855 |
| Aetna | | | | | | | | | | | | |
| Aetna Casualty and Surety | XLC01037 | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 0IX0993WCA | - | 734 | 2,615 | 2,541 | 2,291 | 2,401 | 2,358 | 2,066 | 1,795 | 1,553 | 1,345 |
| Aetna Casualty and Surety | 0IX011923WCA | 5,702 | 5,611 | 5,388 | 5,236 | 4,720 | 4,223 | 3,738 | 3,273 | 2,846 | 3,307 | 4,057 |
| Aetna Casualty and Surety | 0IX01600WCA | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 0IX0N2139WCA | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08X0N166WCA | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 08X0N165WCA | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 0IX0N5072WCA | - | - | - | - | - | - | - | - | - | - | - |
| Aetna Casualty and Surety | 0IX0N5116WCA | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 73100055 | 14,871 | 13,474 | 12,286 | 15,129 | 11,245 | 1,285 | 3,040 | 2,680 | 2,329 | 2,015 | 1,745 |
| ATU | 73100054 | - | 8,196 | 8,200 | 7,969 | 7,183 | 6,427 | 5,689 | 4,984 | 4,331 | 3,747 | 3,245 |
| ATU | 73100053 | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 73101026 | 30,051 | 9,091 | - | 767 | 7,420 | 6,639 | 5,877 | 5,257 | 4,707 | 4,072 | 1,527 |
| ATU | 73101027 | 8,764 | 8,624 | 8,282 | 8,048 | 7,254 | 6,491 | 5,745 | 5,033 | 4,374 | 3,784 | 3,278 |
| ATU | 73101028 | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 73100908 | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 75103524 | - | - | - | - | - | - | 8,316 | 12,447 | 10,817 | 9,358 | 8,105 |
| ATU | 75103525 | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 75103591 | - | - | - | - | - | - | - | 2,877 | 8,118 | 7,023 | 6,083 |
| ATU | 75103592 | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 75103566 | - | - | - | - | - | - | - | - | - | - | - |
| ATU | 75103663 | - | - | - | - | - | - | - | - | 795 | 2,342 | 2,029 |
| Allianz | H.0001456 | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | UMB599690 | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201202 | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201297 | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5301658 | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201850 | - | - | - | - | - | - | - | - | - | - | - |
| Allianz | AUX5201132 | - | - | - | - | - | - | - | - | - | - | - |
| Ambassador | ELP001955 | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL500424 | 2,548 | 2,508 | 2,408 | 2,340 | 2,109 | 1,887 | 1,671 | 1,464 | 1,271 | 1,100 | 953 |
| American Excess | EUL500964 | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5074492 | - | - | - | - | - | - | - | - | - | - | - |
| American Excess | EUL5085640 | - | - | - | - | - | - | - | - | - | - | - |
| American Home Assurance | EUL5089262 | - | - | - | - | - | 0 | - | 1,918 | 5,412 | 4,682 | 4,055 |
| American Home Assurance | CE355594 | 13,746 | 5,237 | 29,592 | 10,374 | 31,675 | 28,340 | 28,524 | 42,572 | 41,041 | 22,234 | 19,258 |
| American Home Assurance | CE2692315 | 3,100 | - | - | 40,981 | 47,018 | 42,073 | 37,915 | 24,219 | 14,849 | 7,849 | 6,799 |
| American Reinsurance | M0371313 | 336 | 146 | - | 21 | - | - | - | - | - | - | - |
| American Reinsurance | M1025102 | - | - | - | - | - | - | - | - | - | - | - |

Page 17 of 40

*Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only –*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1038591 | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | |
| American Reinsurance | M1431743 | | | | | | 1 | 13 | | 29 | 27 | 12 |
| Associated International | AEL00193C | 1,754 | 3,666 | 3,599 | 3,497 | 3,152 | 2,851 | 2,497 | 2,187 | 1,901 | 1,904 | 2,016 |
| Birmingham Fire | SE6073333 | | | | | | | | | | | |
| Birmingham Fire | SE6073449 | | | | | | | | | | | |
| California Union | ZCX003997 | 10,816 | | 10,222 | 15,910 | 17,032 | 15,239 | 9,645 | 724 | 5,392 | 4,664 | 4,040 |
| California Union | ZCS004418 | | | | | | | 3,844 | 5,605 | 4,871 | 4,214 | 3,650 |
| California Union | ZCX004411 | 10,828 | 10,644 | 10,233 | 16,149 | 17,050 | 15,255 | 9,475 | 6,212 | 5,399 | 4,670 | 4,045 |
| California Union | ZCX006179 | | | | | | | 4,028 | 5,611 | 4,876 | 4,218 | 3,654 |
| California Union | ZCX006180 | 10,836 | 10,656 | 10,240 | 16,317 | 17,063 | 15,267 | 9,335 | 6,219 | 5,404 | 4,675 | 4,050 |
| California Union | ZCX006504 | | 10,564 | | | | | 4,158 | 5,615 | 4,880 | 4,222 | 3,657 |
| California Union | ZCX006505 | | | | | | | | 6,224 | 5,408 | 4,679 | 4,053 |
| California Union | ZCX007079 | | | | | | | | 959 | 4,883 | 4,224 | 3,659 |
| California Union | ZCX007030 | 10,843 | 10,670 | 10,247 | 9,957 | 8,975 | 10,257 | 13,522 | 9,928 | 2,706 | 2,341 | 2,028 |
| California Union | ZXC007783 | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | |
| Central National | CNZ140615 | 4,813 | 3,194 | 2,855 | 1,993 | 274 | 245 | 217 | 140 | 1,345 | 1,430 | 1,239 |
| Central National | CNZ142340 | | | | | | | | | | | |
| Central National | CNZ008603 | | | | | | | | | | | |
| Central National | CNZ008634 | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | |
| City | HEC9825978 | | | | | | | | | | | |
| City | HEC9825974 | | | | | | | | | | | |
| Columbia Casualty | RDU186281 | 4,130 | 3,686 | 3,341 | 3,024 | 2,776 | 2,439 | 2,159 | 1,892 | 325 | | |
| Columbia Casualty | RDX1864387 | 17,821 | 8,437 | 7,648 | 6,923 | 6,240 | 8,163 | 10,737 | 9,406 | 8,174 | 3,980 | 3,446 |
| Columbia Casualty | RDX3052475 | 28,106 | 25,466 | 24,166 | 28,593 | 21,253 | 6,309 | 5,745 | 5,066 | 4,402 | 3,809 | 3,299 |
| Columbia Casualty | RDX4165951 | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | |
| Columbia Casualty | RDX7616107 | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | | 173 | 421 | 409 | 395 | 429 | 379 | 332 | 289 | 250 | 216 |
| Continental Casualty | RDX1421877 | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | |
| Continental Insurance | LX6131291 | | | | | | | | | | | |
| Continental Insurance | L1438770 | 634 | 574 | 520 | 471 | 425 | 380 | 336 | 275 | 97 | | |
| Continental Insurance | L1646550 | | | | | | | | | | | |

GS CONFIDENTIAL 001187

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.123 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | |
| Continental Insurance | L4366705 | | | | | | | | | | | |
| Continental Insurance | L6347502 | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | |
| Disputed | XLLF401422 | 74,198 | 70,394 | 46,879 | 24,955 | 12,747 | 19,027 | 9,858 | 11,479 | 11,460 | 11,557 | 10,889 |
| Disputed | A7497 | 570 | 561 | 539 | 524 | 472 | 422 | 374 | 327 | 285 | 331 | 406 |
| Drake Insurance of NY | XL01478 | | | | | | | | | | | |
| E&O Managers | A7499 | | | | | | | | | | | |
| ELAC | E16B417001 | 46,409 | 36,125 | 31,365 | 28,347 | 21,054 | 15,599 | 13,807 | 12,105 | 10,444 | 8,977 | 7,776 |
| Employers CU | EY8417002 | 18,416 | 28,189 | 26,017 | 23,776 | 21,281 | 10,181 | 8,071 | 1,984 | 630 | 367 | 227 |
| Employers Mutual (Wausau) | 573600102223 | 21,666 | 24,987 | 22,651 | 20,678 | 18,740 | 16,768 | 14,842 | 10,001 | 3,157 | 2,731 | 2,365 |
| Employers Mutual Casualty Company | MMO0T0754 | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMOT1303 | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLB12848 | | | | | | | | | | | |
| European General | FU980771I0979 | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | |
| Falcon | S1600034 | | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | | |
| Federal Ins | 807922790 | | | | | | | | | | | |
| Federal Ins | 807922797 | | | | | | | | | | | |
| Federal Ins | 807922297 | | | | | | | | | | | |
| Fireman's Fund | XLX1007859 | 71,946 | 56,162 | 28,962 | 6,188 | 4,328 | 476 | | 17,006 | 1,751 | 16,522 | 14,311 |
| Fireman's Fund | XLX1056710 | 34,493 | 16,212 | 4,317 | 8,083 | 9,299 | 2,092 | | | | 23,146 | 20,048 |
| Fireman's Fund | XLX1104294 | 37,879 | 24,736 | 121 | 17,857 | 16,097 | | 7,291 | | | | 68 |
| Fireman's Fund | XLX1267188 | 15,510 | 21,764 | 19,729 | | | 14,403 | 12,748 | 11,169 | 9,706 | 8,295 | 2,680 |
| Fireman's Fund | XLX1301731 | 25,219 | 999 | | | 4,521 | 16,852 | 14,917 | 13,068 | 11,357 | 9,825 | 8,510 |
| Fireman's Fund | XLX1370313 | | 17,140 | 23,215 | 21,112 | 19,031 | 17,023 | 15,072 | 13,204 | 11,475 | 9,927 | 8,598 |
| First State | 924091 | 2,155 | 2,121 | 2,037 | 1,939 | 1,724 | 1,596 | 1,413 | 1,238 | 1,076 | 1,250 | 1,523 |
| First State | 925897 | | 3,575 | 3,577 | 3,476 | 3,133 | 2,803 | 2,481 | 2,174 | 1,839 | 1,634 | 1,415 |
| First State | 927795 | 3,822 | 3,761 | 3,612 | 3,510 | 3,164 | 2,831 | 2,506 | 2,195 | 1,908 | 1,650 | 1,430 |
| First State | 911177 | 263 | 238 | 216 | 195 | 176 | 158 | 140 | 122 | 106 | 92 | 80 |
| First State | 917833 | 111,618 | 101,135 | 91,679 | 52,081 | 34,388 | 30,769 | 27,235 | 23,860 | 20,734 | 17,938 | 15,537 |
| First State | 911379 | 261 | 236 | 214 | 194 | 175 | 156 | 138 | 121 | 9 | | |
| Gibraltar Insurance Co. | GNX00045 | | | | | | | | | | | |
| Gibraltar Insurance Co. | GNX00046 | 6,370 | 6,269 | 6,020 | 5,810 | 5,273 | 4,718 | 4,176 | 3,659 | 3,180 | 2,751 | 2,383 |

GS CONFIDENTIAL 001188

Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only –
Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars – 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GNXX00981 | | | | | | | | | | | |
| Gibraltar Insurance Co. | GNXX01584 | | | | | | | | | | | |
| Granite State | SCLD8094000 | | 94 | 334 | 324 | 292 | 306 | 301 | 264 | 229 | 198 | 172 |
| Granite State | SCLD8094064 | 7,412 | 7,284 | 7,005 | 6,807 | 6,136 | 5,490 | 4,859 | 4,257 | 3,700 | 4,299 | 5,273 |
| Granite State | SCLD8094063 | 9,439 | 4,464 | 4,047 | 3,563 | 3,302 | 4,319 | 5,681 | 4,977 | 4,325 | 2,106 | 1,823 |
| Granite State | 66801963 | 20,417 | 20,092 | 19,294 | 18,749 | 16,901 | 15,526 | 25,462 | 20,939 | 9,194 | 7,954 | 6,889 |
| Granite State | 66812370 | 30,665 | 30,176 | 28,979 | 45,106 | 48,286 | 43,203 | 27,143 | 15,890 | 13,808 | 11,946 | 10,347 |
| Granite State | 66812371 | | | | | | | | | | | |
| Granite State | 66832216 | 30,697 | 30,209 | 29,010 | 45,782 | 48,338 | 43,249 | 26,862 | 15,907 | 13,824 | 11,959 | 10,358 |
| Granite State | 66832217 | | | | | | | | | | | |
| Granite State | 66833982 | 30,720 | 30,231 | 29,032 | 46,258 | 48,374 | 43,282 | 26,522 | 15,919 | 13,834 | 11,968 | 10,366 |
| Granite State | 66833983 | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | | |
| Harbor | I10811 | | | | | | | | | | | |
| Harbor | I16164 | | | | | | | | | | | |
| Harbor | H1180032 | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | 2,252 | 6,236 | 6,090 | 5,515 | 6,103 | 5,615 | 4,919 | 4,275 | 3,698 | 3,703 |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | |
| Highlands Insurance Co. | SR41277 | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | |
| Home | HEC9304732 | | | | | | | | | | | |
| Home | HEC4166088 | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | |
| Home | HEC4496028 | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | |
| Home | HXL15777755 | | | | | | | | | | | |
| Home | HXL15777756 | | | | | | | | | | | |
| INA | GAL197644 | | | | | | | | | | | |
| INA | XCP6640 | | 2,953 | 7,915 | 7,691 | 7,040 | 7,826 | 7,138 | 6,253 | 5,434 | 4,701 | 4,072 |
| INA | GAL204195 | | | | | | | | | | | |

GS CONFIDENTIAL 001189

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2013 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL336722 | | | | | | | | | | | |
| INA | GAL335450 | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | |
| INA | JE8364186 | | | | | | | | | | | |
| Industrial Ind. | CE000003 | | | | | | | | | | | |
| INSCO, Ltd. | 41767395 | | | | | | | | | 795 | 2,342 | 2,029 |
| Insurance Comp. of State of PA | X1200209 | | 89 | 315 | 307 | 276 | 290 | 285 | 249 | 217 | 187 | 162 |
| Integrity | XL200660 | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | |
| Integrity | XL203860 | | | | | | | | | | | |
| Integrity | XL201106 | | | | | | | | | | | |
| Integrity | XL203316 | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | |
| Integrity | 522044880I | | | | | | | | | | | |
| ISLIC | 522048819 | 32,528 | 32,010 | 30,740 | 29,871 | 26,926 | 30,771 | 40,566 | 29,784 | 14,848 | 12,672 | 10,976 |
| ISLIC | 522050224 | | | | | | | | 959 | 2,706 | 2,341 | 2,028 |
| Lexington | GC15500201 | | 1,676 | 4,894 | 4,756 | 4,331 | 4,725 | 4,414 | 3,867 | 3,160 | 2,907 | 2,518 |
| Lexington | GC1511459 | | | | | | | | | | | |
| London | 55100629 | | | | | | | | | | | |
| London | 56/10018 | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | |
| London | 58/13833 | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | |
| London | 60/142442 | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | |
| London | 69/14282J/OBJH/12J8Z | 64,159 | 67,817 | 25,098 | 13,031 | 20,744 | 25,038 | 21,970 | 15,476 | 10,124 | 8,936 | 7,740 |
| London | 564UC0016 | 112 | | | | | | | | | | |
| London | 564UC0018 | | 49 | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | |

GS CONFIDENTIAL 001190

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | |
| London | 50977DD470C | | | | | | | | | | | |
| London | 50977DD1308C | 2,193 | 2,158 | 2,072 | 2,014 | 1,815 | 1,624 | 1,438 | 1,259 | 1,095 | 1,272 | 1,560 |
| London | PY035478 | | | | | | | | | | | |
| London | PY035578 | | | | | | | | | | | |
| London | PY035678 | | 3,132 | 3,154 | 3,065 | 2,763 | 2,472 | 2,188 | 1,917 | 1,666 | 1,441 | 1,248 |
| London | PY035479 | 1,685 | 1,658 | 1,593 | 1,548 | 1,395 | 1,248 | 1,105 | 968 | 841 | 728 | 630 |
| London | PY35579 | | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | |
| London | 545516380 | | | | | | | | | | | |
| London | 545516280 | 9,145 | 9,000 | 8,643 | 8,398 | 7,570 | 6,955 | 11,405 | 9,379 | 4,118 | 3,563 | 3,086 |
| London | PY270985 | | | | | | | | | | | |
| London | PY271085 | | | | | | | | | | | |
| Lumbermens | 3SX016626 | 10,632 | 8,028 | 6,508 | 4,162 | 4,279 | 3,812 | 3,324 | 2,913 | 2,531 | 2,119 | 1,842 |
| Midland | XL2220 | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | |
| Midland | XL153075 | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | |
| National Casualty | XU000234 | | | | | | | | | 795 | 2,342 | 2,029 |
| National Surety | XLX1365336 | | | | | | | | | | | |
| National Surety | XLX1416215 | | | | | | | | | | | |
| National Surety | XLX1416216 | | | | | | | | | | | |
| National Surety | XLX1459322 | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | |
| National Union | CB1011901 | 11,087 | 23,700 | 23,905 | 14,410 | 11,356 | 10,932 | 26,800 | 26,342 | 22,892 | 19,712 | 13,849 |
| National Union | 122945241 | 26,687 | 1,057 | 6,308 | 6,130 | 4,784 | 17,833 | 15,785 | 13,829 | 12,018 | 10,397 | 9,005 |
| National Union | 122945242 | | 6,304 | | | 5,525 | 4,944 | 4,376 | 3,834 | 3,332 | 2,812 | 2,496 |

GS CONFIDENTIAL 001191

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $220 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | 9,099 |
| National Union | 122532141 | | | | | | | | | | | 2,521 |
| National Union | 122532142 | 6,741 | 6,654 | 6,371 | 6,190 | 5,580 | | | | | | |
| National Union | 1226440 | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | |
| New England Insurance | EG000001 | 105,682 | 93,756 | 86,803 | 78,568 | 70,823 | 52,848 | 23,786 | 22,591 | 19,632 | 16,984 | 14,711 |
| New England Insurance | EG000005 | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | |
| Norrbrook | 63000337 | 27,160 | 15,074 | | 2,774 | 12,166 | 10,886 | 9,636 | 8,517 | 6,784 | 3,680 | 3,188 |
| Norrbrook | 63000986 | 29,730 | 16,456 | | 481 | 7,297 | 11,916 | 10,553 | 9,262 | 8,193 | 6,887 | 3,414 |
| Norrbrook | 63001413 | 29,832 | 24,566 | | | 1,789 | 9,345 | 10,584 | 9,272 | 8,089 | 7,171 | 6,211 |
| Norrbrook | 63002469 | | | | | | | | | | | |
| Norrbrook | 63001874 | 47,812 | 43,340 | 37,127 | 20,163 | 18,175 | 16,262 | 13,896 | 12,109 | 10,532 | 9,103 | 7,885 |
| Norrbrook | 63005512 | 51,143 | 46,340 | 42,007 | 36,487 | 19,413 | 17,388 | 15,391 | 13,265 | 11,251 | 9,733 | 8,431 |
| Norrbrook | 63006485 | 110,892 | 100,477 | 91,083 | 82,441 | 74,314 | 65,423 | 26,907 | 23,573 | 20,485 | 17,722 | 15,350 |
| Northeastern Fire | 0698 | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | |
| Northumberland | BXL1064 | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 47,265 | 45,137 | 80,269 | 72,049 | 42,674 | 38,137 | 30,512 | 12,921 | 7,037 | 6,038 | 5,273 |
| Pacific Employers | XCC003178 | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | |
| Pine Top | MLP1000519I | | | | | | | | | | | |
| Pine Top | MLP1000534I | | | | | | | | | | | |
| Pine Top | MLP10130641 | | | | | | | | | | | |
| Pine Top | MLP10130642 | | | | | | | | | | | |
| Providence Washington | CU173770 | | 400 | 1,424 | 1,384 | 1,248 | 1,306 | 1,285 | 1,125 | 978 | 846 | 733 |
| Prudential Reinsurance | DXC00103 | 5,388 | 5,202 | 5,092 | 4,948 | 4,440 | 3,991 | 3,531 | 3,095 | 2,689 | 3,125 | 3,833 |
| Prudential Reinsurance | DXCDX0081 | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | | 5,958 | 5,961 | 5,793 | 5,222 | 4,672 | 4,133 | 3,623 | 3,148 | 2,724 | 2,359 |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | |
| Puritan | ML650183 | 3,233 | 3,181 | 3,055 | 2,969 | 2,676 | 2,394 | 2,119 | 1,857 | 1,614 | 1,875 | 2,100 |
| Republic | CDE1530 | | | | | | | | | | | |
| Royal Indemnity | ED101033 | | | | | | | | | | | |
| Safety | UFI204IL | | | | | | | | | 795 | 2,342 | 2,029 |
| Safety | UFI942IL | | | | | | | | | | | |

Page 23 of 40

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19431L | | | | | | | | | | | |
| Safety | UF26931L | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | 159 | 468 | 406 |
| St. Paul Mercury | XLG21020 | | | | | | | | | | | |
| Stonewall | 36000001 | 7,786 | 10,706 | 24,419 | 22,102 | 19,924 | 16,669 | 126 | | | | |
| Stonewall | 36000003 | | | | | | | 25 | 33 | 15 | 260 | 2,776 |
| Stonewall | 33000113 | 159 | 234 | 213 | 14 | | | | | 29 | 35 | 9 |
| Stonewall | 36000002 | 260 | 235 | 213 | 193 | 174 | 154 | 23 | | | 25 | |
| Stonewall | 36000042 | | | | | | | | | | | |
| Swiss Re | ZSRR4020060150 78 | | | | | | | | | | | |
| The Hartford Insurance Co. | IOXS100195 | 5,702 | 5,611 | 5,388 | 5,236 | 4,720 | 4,223 | 3,738 | 3,275 | 2,846 | 3,307 | 4,057 |
| The Hartford Insurance Co. | IOXS100361 | | 6,304 | 6,308 | 6,130 | 5,525 | 4,944 | 4,376 | 3,834 | 3,331 | 2,882 | 2,496 |
| The Hartford Insurance Co. | IOXS100788 | 6,741 | 6,634 | 6,371 | 6,190 | 5,580 | 4,993 | 4,419 | 3,872 | 3,365 | 2,911 | 2,521 |
| Transit Casualty | SCU955457 | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | |
| Transport Indemnity | TBL006538C | | | | | | | | | | | |
| Transport Indemnity | TBL00819C | | | | | | | | | | | |
| Unigard | 15047 | 2,722 | 7,426 | 18,400 | 17,880 | 17,506 | 19,299 | 17,669 | 15,479 | 13,451 | 11,637 | 10,080 |
| Unigard | 15085 | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | |
| US Fire | 5230774287 | 263 | 238 | 216 | 195 | 176 | 158 | 139 | 122 | 106 | 92 | 80 |
| US Fire | 5230672533 | 111,719 | 101,227 | 91,762 | 52,128 | 34,420 | 30,796 | 27,260 | 23,881 | 20,753 | 17,954 | 15,551 |
| US Fire | 5230536274 | | | | | 132 | 164 | 234 | 205 | 388 | 1,142 | 989 |
| US Fire | 5231198267 | | | | | | | | | | 34 | |
| Yosemite | YXL106803 | | | | | | | | | | | |
| Zurich | IRDSR4056 | 1,078 | 1,379 | 4,028 | 3,914 | 3,564 | 3,888 | 3,632 | 3,182 | 2,765 | 2,392 | 2,072 |
| Zurich | Z17005-7005/2 | | 1,060 | 1,018 | 990 | 892 | 798 | 706 | 619 | 538 | 625 | 767 |
| Zurich | Z17005/3 | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | |

GS CONFIDENTIAL 001193

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 391,533 | 344,657 | 297,042 | 163,588 | 233,733 | 103,950 | 176,908 | 152,677 | 130,171 | 111,351 | 95,048 | 80,703 |
| Aetna | XL021037 | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN993WCA | 1,174 | 1,034 | 917 | 816 | 725 | 640 | 560 | 487 | 421 | 361 | 308 | 260 |
| Aetna Casualty and Surety | 01XN1192WCA | 3,541 | 3,119 | 2,765 | 2,461 | 2,186 | 1,929 | 1,689 | 1,467 | 1,266 | 1,084 | 924 | 783 |
| Aetna Casualty and Surety | 01XN1600WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN2119WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN166WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 08XN165WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5072WCA | | | | | | | | | | | | |
| Aetna Casualty and Surety | 01XN5116WCA | | | | | | | | | | | | |
| AIU | 75100055 | 1,524 | 1,342 | 1,190 | 1,059 | 941 | 830 | 726 | 630 | 543 | 465 | 396 | 336 |
| AIU | 75100054 | 2,833 | 2,495 | 2,212 | 1,969 | 1,749 | 1,543 | 1,352 | 1,183 | 1,807 | 1,650 | 1,407 | 1,191 |
| AIU | 75100053 | | | | | | | | | | | | |
| AIU | 75100026 | 1,314 | 134 | 119 | 106 | 94 | 83 | 73 | 63 | 54 | 47 | 37 | 27 |
| AIU | 75100027 | | | | | | | | | | | | |
| AIU | 75101028 | 4,606 | 4,793 | 4,250 | 3,742 | 3,360 | 2,964 | 2,596 | 2,255 | 1,945 | 1,667 | 1,421 | 1,203 |
| AIU | 75100908 | | | | | | | | | | | | |
| AIU | 75103524 | 7,076 | 6,231 | 5,525 | 4,917 | 4,368 | 3,854 | 3,377 | 2,937 | 2,536 | 2,174 | 1,853 | 1,569 |
| AIU | 75103525 | | | | | | | | | | | | |
| AIU | 75103591 | 5,310 | 4,676 | 4,147 | 3,690 | 3,278 | 2,892 | 2,535 | 2,204 | 1,903 | 1,631 | 1,390 | 1,178 |
| AIU | 75103592 | | | | | | | | | | | | |
| AIU | 75103656 | 1,771 | 1,560 | 1,383 | 1,221 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 |
| AIU | 75103663 | | | | | | | | | | | | |
| Allianz | H.0001456 | | | | | | | | | | | | |
| Allianz | UMB599990 | | | | | | | | | | | | |
| Allianz | AUX5201202 | | | | | | | | | | | | |
| Allianz | AUX5201297 | | | | | | | | | | | | |
| Allianz | AUX5201658 | | | | | | | | | | | | |
| Allianz | AUX5201850 | 3,540 | 3,118 | 2,764 | 2,460 | 2,186 | 1,928 | 1,690 | 1,469 | 1,269 | 1,088 | 927 | 785 |
| Allianz | AUX5202132 | | | | | | | | | | | | |
| Ambassador | ELP001955 | | | | | | | | | | | | |
| American Excess | EUL5000424 | 1,339 | 1,394 | 1,236 | 1,100 | 977 | 862 | 755 | 656 | 566 | 485 | 413 | 350 |
| American Excess | EUL5001964 | | | | | | | | | | | | |
| American Excess | EUL5076492 | | | | | | | | | | | | |
| American Excess | EUL5085640 | | | | | | | | | | | | |
| American Home Assurance | EUL5098262 | | | | | | | | | | | | |
| American Home Assurance | CE355594 | 16,812 | 14,805 | 13,128 | 6,955 | 4,377 | 754 | 296 | 388 | 113 | 1,404 | 1,197 | 1,014 |
| American Home Assurance | CE2692355 | 5,100 | 1,917 | 957 | 2,483 | 2,204 | 2,043 | 2,136 | 1,260 | 2,932 | 2,510 | 2,149 | 1,824 |
| American Reinsurance | M03713313 | | | | | | | | | | | | |
| American Reinsurance | M1021102 | | | | | | | | | | | | |

GS CONFIDENTIAL 001194

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | |
| American Reinsurance | M1431743 | 1,760 | 1,550 | 1,375 | 1,223 | 1,087 | 959 | 840 | 731 | 817 | 724 | 617 | 523 |
| Associated (International) | AEL00193C | | | | | | | | | | | | |
| Birmingham Fire | SE6073331 | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | |
| California Union | ZCX003997 | 3,527 | 3,106 | 2,754 | 2,451 | 2,177 | 1,921 | 1,684 | 1,464 | 1,264 | 1,083 | 923 | 782 |
| California Union | ZCX004418 | 3,186 | 2,806 | 2,488 | 2,214 | 1,967 | 1,733 | 1,787 | 1,803 | 1,554 | 1,330 | 1,134 | 950 |
| California Union | ZCX004411 | 3,532 | 3,110 | 2,758 | 2,454 | 2,180 | 1,923 | 1,686 | 1,466 | 1,266 | 1,085 | 925 | 783 |
| California Union | ZCX006179 | 3,190 | 2,809 | 2,491 | 2,216 | 1,969 | 1,737 | 1,839 | 1,805 | 1,555 | 1,332 | 1,135 | 961 |
| California Union | ZCX006180 | 3,535 | 3,113 | 2,761 | 2,457 | 2,183 | 1,926 | 1,687 | 1,467 | 1,267 | 1,086 | 926 | 784 |
| California Union | ZCX006504 | 3,192 | 2,811 | 2,493 | 2,218 | 1,971 | 1,739 | 1,875 | 1,807 | 1,557 | 1,333 | 1,136 | 962 |
| California Union | ZCX006505 | 3,538 | 3,116 | 2,763 | 2,458 | 2,134 | 1,927 | 1,689 | 1,468 | 1,268 | 1,087 | 926 | 785 |
| California Union | ZCX007079 | 3,194 | 2,813 | 2,494 | 2,219 | 1,972 | 1,740 | 1,522 | 1,321 | 1,138 | 975 | 831 | 704 |
| California Union | ZCX007080 | 1,770 | 1,559 | 1,342 | 1,230 | 1,093 | 964 | 845 | 735 | 634 | 544 | 463 | 393 |
| California Union | ZXC007783 | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | |
| Central National | CN2140615 | 1,081 | 952 | 844 | 751 | 644 | 553 | 484 | 420 | 362 | 310 | 264 | 224 |
| Central National | CN2142340 | | | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | |
| City | HEC9125978 | | | | | | | | | | | | |
| City | HEC9125974 | | | | | | | | | | | | |
| Columbia Casualty | RDU1862881 | 21 | 18 | 16 | 14 | 13 | 11 | 10 | 9 | 7 | 6 | 5 | 5 |
| Columbia Casualty | RDX1864587 | 3,008 | 2,649 | 2,349 | 2,090 | 1,857 | 1,603 | 1,375 | 1,194 | 1,028 | 881 | 751 | 636 |
| Columbia Casualty | RDX3453473 | 2,380 | 2,556 | 2,249 | 2,001 | 1,778 | 1,569 | 1,372 | 1,191 | 1,026 | 879 | 749 | 634 |
| Columbia Casualty | RDX1469951 | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | 189 | 166 | 148 | 131 | 117 | 103 | 90 | 78 | 68 | 60 | 58 | 49 |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | |
| Continental Casualty | RDX2821864 | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | |
| Continental Insurance | LX6311291 | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | |

Page 26 of 40

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | |
| Continental Insurance | L4366705 | | | | | | | | | | | | |
| Continental Insurance | L6247502 | | | | | | | | | | | | |
| Continental Insurance | SRX2153471 | | | | | | | | | | | | |
| Continental Insurance | SRX3196896 | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | |
| Disputed | XLJ2401422 | 8,817 | 9,133 | 7,464 | 5,011 | 4,452 | 3,829 | 2,801 | 1,199 | 910 | 779 | 637 | 518 |
| Disputed | A7497 | | | | | | | | | | | | |
| Drake Insurance of NY | XL01478 | 354 | 312 | 277 | 246 | 219 | 193 | 169 | 147 | 127 | 103 | 92 | 78 |
| E&O Managers | A7499 | | | | | | | | | | | | |
| ELAC | E16841700l | 6,788 | 5,978 | 5,301 | 4,717 | 4,191 | 3,506 | 2,959 | 1,900 | 1,407 | 1,205 | 1,027 | 870 |
| Employers CU | EY8417002 | 3,951 | 4,566 | 3,917 | 3,795 | 3,378 | 3,056 | 4,529 | 3,930 | 3,386 | 2,900 | 2,471 | 2,093 |
| Employers Mutual (Wausau) | 5736500122223 | 2,065 | 1,818 | 1,612 | 1,435 | 1,275 | 2,198 | 2,118 | 1,855 | 1,599 | 1,369 | 1,167 | 988 |
| Employers Mutual Casualty Company | MMO70754 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72095 | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMMW72151 | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE12648 | | | | | | | | | | | | |
| European General | FU79807710979 | | | | | | | | | | | | |
| Evanston Insurance | LEI0378 | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | |
| Federal Ins | 7979222243 | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | |
| Federal Ins | 8079227250 | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | |
| Fireman's Fund | XLK1027859 | 12,493 | 11,002 | 9,756 | 13,408 | 13,272 | 13,821 | 10,367 | 6,953 | 5,991 | 5,130 | 4,372 | 3,703 |
| Fireman's Fund | XLK1056750 | 18,337 | 18,722 | 11,905 | 9,560 | 8,495 | 5,290 | 2,848 | 2,472 | 2,139 | 1,813 | 1,543 | 1,307 |
| Fireman's Fund | XLK1204294 | 464 | 6,431 | 8,713 | 7,753 | 6,889 | 6,077 | 5,317 | 4,615 | 3,976 | 3,370 | 2,781 | 2,356 |
| Fireman's Fund | XLK1267188 | 2,339 | 2,060 | 1,827 | 1,625 | 1,444 | 1,309 | 1,173 | 1,018 | 877 | 751 | 640 | 542 |
| Fireman's Fund | XLK1301731 | 7,429 | 6,542 | 5,801 | 5,162 | 4,586 | 4,046 | 3,540 | 3,050 | | | | |
| Fireman's Fund | XLX1370313 | 4,101 | 2,436 | 2,160 | 1,922 | 1,707 | 1,506 | 1,318 | 1,144 | 985 | 844 | 731 | 641 |
| Fireman's Fund | XLX1370383 | | | | | | | | | | | | |
| First State | 924091 | 1,339 | 1,179 | 1,045 | 930 | 826 | 729 | 638 | 554 | 478 | 410 | 349 | 296 |
| First State | 925897 | 1,236 | 1,088 | 965 | 859 | 763 | 673 | 590 | 516 | 788 | 720 | 613 | 520 |
| First State | 927795 | 2,009 | 2,091 | 1,854 | 1,649 | 1,466 | 1,293 | 1,131 | 984 | 848 | 727 | 620 | 525 |
| First State | 917177 | 69 | 61 | 54 | 19 | | | | | | | | |
| First State | 917383 | 13,564 | 11,945 | 10,592 | 9,425 | 8,374 | 7,387 | 4,896 | 3,181 | 2,740 | 2,347 | 2,000 | 1,694 |
| First State | 911879 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GMX00045 | 3,348 | 3,484 | 3,090 | 2,749 | 2,443 | 2,155 | 1,887 | 1,639 | 1,414 | 1,212 | 1,033 | 875 |
| Gibraltar Insurance Co. | GMX00046 | | | | | | | | | | | | |

Page 27 of 40

GS CONFIDENTIAL 001196

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$350 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibraltar Insurance Co. | GNX00981 | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GNX001584 | | | | | | | | | | | | |
| Granite State | SCLD8094000 | | | | | | | | | | | | |
| Granite State | SCLD8094054 | 150 | 132 | 117 | 104 | 93 | 83 | 72 | 63 | 54 | 46 | 39 | 33 |
| Granite State | SCLD8094063 | 4,604 | 4,054 | 3,595 | 3,199 | 2,842 | 2,507 | 2,195 | 1,907 | 1,645 | 1,410 | 1,202 | 1,018 |
| Granite State | 86801963 | 1,591 | 1,402 | 1,243 | 1,106 | 983 | 848 | 728 | 612 | 544 | 456 | 397 | 336 |
| Granite State | 66812370 | 6,014 | 5,297 | 4,697 | 4,179 | 3,713 | 3,276 | 2,866 | 2,488 | 2,143 | 1,835 | 1,564 | 1,325 |
| Granite State | 66812371 | 9,031 | 7,955 | 7,054 | 6,277 | 5,577 | 4,920 | 5,066 | 5,113 | 4,405 | 3,772 | 3,215 | 2,723 |
| Granite State | 66821216 | | | | | | | | | | | | |
| Granite State | 66821317 | 9,043 | 7,964 | 7,061 | 6,283 | 5,583 | 4,925 | 5,212 | 5,118 | 4,409 | 3,776 | 3,218 | 2,726 |
| Granite State | 66833982 | | | | | | | | | | | | |
| Granite State | 66833983 | 9,050 | 7,969 | 7,067 | 6,288 | 5,587 | 4,929 | 5,316 | 5,122 | 4,413 | 3,779 | 3,221 | 2,728 |
| Granite State | 66844657 | | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | | |
| Great/Southwest Fire | XL11195 | | | | | | | | | | | | |
| Harbor | 110811 | | | | | | | | | | | | |
| Harbor | 116164 | 2,797 | 2,463 | 2,184 | 1,943 | 1,726 | 1,523 | 1,334 | 1,158 | 1,002 | 865 | 752 | 637 |
| Harbor | HI180032 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40656 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41257 | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | |
| Home | HEC0304732 | | | | | | | | | | | | |
| Home | HEC0416088 | | | | | | | | | | | | |
| Home | HEC0007137 | | | | | | | | | | | | |
| Home | HEC0496028 | | | | | | | | | | | | |
| Home | HEC9530992 | | | | | | | | | | | | |
| Home | HXL1577755 | | | | | | | | | | | | |
| Home | HXL1577756 | | | | | | | | | | | | |
| DNA | GAL1575644 | | | | | | | | | | | | |
| DNA | XCF6540 | | | | | | | | | | | | |
| DNA | GAL204195 | 3,555 | 3,131 | 2,776 | 2,470 | 2,195 | 1,936 | 1,695 | 1,473 | 1,273 | 1,102 | 966 | 818 |

Page 28 of 40

GS CONFIDENTIAL 001197

Privileged and Confidential (-- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision)

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$50 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2018 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL316722 | | | | | | | | | | | | |
| INA | GAL135450 | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | |
| INA | XCP14005 | | | | | | | | | | | | |
| INA | XCP14027 | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | |
| INA | FBRB441186 | | | | | | | | | | | | |
| Industrial Ind. | CB9000001 | 1,771 | 1,560 | 1,383 | 1,231 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 |
| INSCO, Ltd. | 41767295 | | | | | | | | | | | | |
| Insurance Comp. of State of PA | XL200209 | 142 | 125 | 111 | 98 | 87 | 77 | 68 | 59 | 51 | 44 | 37 | 31 |
| Integrity | XL200660 | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | |
| Integrity | XL203360 | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | |
| Integrity | XL208184#1 | | | | | | | | | | | | |
| Integrity | XL208184#2 | | | | | | | | | | | | |
| ISLIC | S220048001 | 9,582 | 8,438 | 7,483 | 6,658 | 5,916 | 5,219 | 4,566 | 3,963 | 3,414 | 2,924 | 2,492 | 2,111 |
| ISLIC | S220048819 | 1,770 | 1,559 | 1,382 | 1,230 | 1,093 | 964 | 845 | 735 | 634 | 544 | 463 | 393 |
| ISLIC | S220550224 | | | | | | | | | | | | |
| Lexington | GC5500201 | 2,198 | 1,936 | 1,717 | 1,527 | 1,357 | 1,197 | 1,048 | 911 | 787 | 679 | 590 | 500 |
| Lexington | GC5511459 | | | | | | | | | | | | |
| London | 55/102029 | | | | | | | | | | | | |
| London | 56/10018 | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | |
| London | 58/125933 | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | |
| London | 60/143842 | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | |
| London | K114621 | | | | | | | | | | | | |
| London | 69/141282/1/BBI/1218Z | 6,757 | 5,929 | 2,541 | 1,507 | 199 | 559 | 705 | 1,950 | 2,139 | 1,831 | 1,561 | 1,322 |
| London | 564UC0016 | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | |

GS CONFIDENTIAL 001198

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | | | | | | | | | | | |
| London | 50977DD470C | 1,362 | 1,199 | 1,064 | 946 | 841 | 742 | 649 | 564 | 487 | 417 | 355 | 301 |
| London | 50977DD1308C | | | | | | | | | | | | |
| London | PY035478 | 1,090 | 960 | 851 | 757 | 673 | 593 | 520 | 455 | 695 | 635 | 541 | 458 |
| London | PY035578 | | | | | | | | | | | | |
| London | PY035678 | | | | | | | | | | | | |
| London | PY035479 | 886 | 922 | 817 | 727 | 646 | 570 | 499 | 434 | 374 | 321 | 273 | 231 |
| London | PY35379 | | | | | | | | | | | | |
| London | PY35679 | | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | | |
| London | 5435516380 | | | | | | | | | | | | |
| London | 5435516280 | | | | | | | | | | | | |
| London | PY272985 | 2,654 | 2,373 | 2,104 | 1,872 | 1,663 | 1,457 | 1,284 | 1,114 | 960 | 822 | 701 | 593 |
| London | PY273085 | | | | | | | | | | | | |
| Lumbermens | 3SX01I6626 | 1,615 | 1,422 | 1,229 | 1,059 | 968 | 468 | 397 | 345 | 297 | 249 | 199 | 169 |
| Midland | XL2220 | | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | |
| Midland | XL151534 | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | |
| Midland | XL148365 | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | |
| Midland | XL159833 | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | |
| National Casualty | XU000234 | 1,771 | 1,560 | 1,383 | 1,231 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 |
| National Surety | XLX1366336 | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | |
| National Surety | XLX1530076 | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | |
| National Surety | XLX1735789 | | | | | | | | | | | | |
| National Union | CE1011901 | 11,709 | 4,647 | 5,289 | 5,147 | 1,019 | 924 | 883 | 772 | 1,146 | 1,009 | 1,051 | 1,076 |
| National Union | I229452#1 | 7,861 | 6,923 | 6,139 | 5,462 | 4,853 | 4,282 | 3,746 | 3,228 | 365 | 365 | | |
| National Union | I229452#2 | 2,179 | 1,919 | 1,702 | 1,514 | 1,345 | 1,187 | 1,040 | 910 | 1,390 | 1,269 | 1,082 | 916 |

GS CONFIDENTIAL 001199

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | | | | | | | | | | | | |
| National Union | 1225331#1 | 4,339 | 2,577 | 2,285 | 2,034 | 1,807 | 1,594 | 1,395 | 1,210 | 1,043 | 893 | 774 | 678 |
| National Union | 1225331#2 | 3,543 | 3,687 | 3,269 | 2,909 | 2,585 | 2,280 | 1,997 | 1,733 | 1,496 | 1,282 | 1,093 | 925 |
| National Union | 1226440 | | | | | | | | | | | | |
| National Union | 1226084 | | | | | | | | | | | | |
| National Union | 9605832 | | | | | | | | | | | | |
| New England Insurance | EG000001 | 12,842 | 11,309 | 10,028 | 8,923 | 7,928 | 6,994 | 6,120 | 5,311 | 4,576 | 3,918 | 3,340 | 2,829 |
| New England Insurance | EG000005 | | | | | | | | | | | | |
| North Star | NSX8963 | | | | | | | | | | | | |
| Northbrook | 63000237 | 2,783 | 451 | 108 | 96 | 85 | 75 | 66 | 244 | 332 | 284 | 242 | 205 |
| Northbrook | 63000986 | 2,805 | 615 | 118 | 105 | 93 | 83 | 72 | 62 | 57 | 64 | 55 | 46 |
| Northbrook | 63001413 | 3,073 | 2,637 | 118 | 105 | 94 | 83 | 72 | 63 | 54 | 46 | 39 | 33 |
| Northbrook | 63002469 | | | | | | | | | | | | |
| Northbrook | 63003174 | 6,883 | 6,062 | 5,375 | 4,783 | 4,250 | 3,749 | 3,280 | 2,847 | 2,453 | 2,100 | 1,790 | 1,516 |
| Northbrook | 63005512 | 7,360 | 6,481 | 5,747 | 5,114 | 4,544 | 4,008 | 3,507 | 3,044 | 2,622 | 2,246 | 1,914 | 1,621 |
| Northbrook | 63006485 | 13,400 | 11,801 | 10,464 | 9,369 | 8,359 | 7,374 | 6,452 | 5,600 | 4,824 | 4,131 | 3,521 | 2,942 |
| Northeastern Fire | 0698 | | | | | | | | | | | | |
| Northeastern Fire | 0699 | | | | | | | | | | | | |
| Northeastern Fire | 2251 | | | | | | | | | | | | |
| Northeastern Fire | 2252 | | | | | | | | | | | | |
| Northumberland | BXLI1064 | | | | | | | | | | | | |
| Northwestern National Insurance Company | XLP400251 | 4,603 | 4,075 | 6,230 | 6,387 | 6,814 | 6,011 | 4,963 | 4,177 | 2,800 | 1,963 | 1,673 | 1,417 |
| Pacific Employers | XCC003178 | | | | | | | | | | | | |
| Pacific Employers | XCC003201 | | | | | | | | | | | | |
| Pacific Employers | XCC016722 | | | | | | | | | | | | |
| Pine Top | MLP100053#1 | | | | | | | | | | | | |
| Pine Top | MLP100053#2 | | | | | | | | | | | | |
| Pine Top | MLP101306#1 | | | | | | | | | | | | |
| Pine Top | MLP101306#2 | | | | | | | | | | | | |
| Providence Washington | CU173770 | | | | | | | | | | | | |
| Prudential Reinsurance | DXC901103 | 640 | 563 | 500 | 445 | 395 | 348 | 305 | 265 | 229 | 197 | 167 | 142 |
| Prudential Reinsurance | DXCDX0081 | 3,346 | 2,947 | 2,613 | 2,325 | 2,066 | 1,823 | 1,596 | 1,386 | 1,196 | 1,025 | 873 | 740 |
| Prudential Reinsurance | DXCDX0161 | | | | | | | | | | | | |
| Prudential Reinsurance | DXCDX0616 | 2,060 | 1,814 | 1,608 | 1,431 | 1,271 | 1,122 | 983 | 860 | 1,314 | 1,200 | 1,022 | 866 |
| Prudential Reinsurance | DXCDX0617 | | | | | | | | | | | | |
| Puritan | ML650183 | 2,008 | 1,768 | 1,568 | 1,395 | 1,240 | 1,094 | 958 | 832 | 718 | 615 | 524 | 444 |
| Republic | CDE1530 | | | | | | | | | | | | |
| Royal Indemnity | EDI03033 | 1,771 | 1,560 | 1,383 | 1,231 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 |
| Safety | UFI2041L | | | | | | | | | | | | |
| Safety | UFI9421L | | | | | | | | | | | | |

GS CONFIDENTIAL 001200

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1,133 Billion Wagner Estimate
$550 and $230 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF19411L | | | | | | | | | | | | |
| Safety | UF26931L | 354 | 312 | 277 | 246 | 219 | 193 | 169 | 147 | 127 | 109 | 93 | 79 |
| Southern American | Unknown | | | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | |
| Stonewall | 36000001 | 2,599 | 3,944 | 4,102 | 3,650 | 3,243 | 2,861 | 2,420 | 2,091 | 1,081 | 837 | 756 | 641 |
| Stonewall | 36000003 | | | | | | | | | | | | |
| Stonewall | 31000113 | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | |
| Swiss Re | ZHR402006015078 | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 3,541 | 3,119 | 2,765 | 2,461 | 2,186 | 1,929 | 1,689 | 1,467 | 1,266 | 1,084 | 924 | 783 |
| The Hartford Insurance Co. | 10XS100561 | 2,179 | 1,919 | 1,702 | 1,514 | 1,345 | 1,187 | 1,040 | 910 | 1,390 | 1,269 | 1,082 | 916 |
| The Hartford Insurance Co. | 10XS100788 | 3,343 | 3,687 | 3,269 | 2,909 | 2,585 | 2,280 | 1,997 | 1,735 | 1,496 | 1,282 | 1,093 | 925 |
| Transit Casualty | SCU955457 | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | |
| Transit Casualty | SCU955853 | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | |
| Transit Casualty | SCU956663 | | | | | | | | | | | | |
| Transit Casualty | SCU956676 | | | | | | | | | | | | |
| Transport Indemnity | TEL00630C | | | | | | | | | | | | |
| Transport Indemnity | TEL00819C | | | | | | | | | | | | |
| Unigard | 15047 | 8,799 | 7,749 | 6,871 | 6,114 | 5,432 | 4,793 | 4,149 | 3,559 | 2,900 | 2,443 | 2,088 | 1,768 |
| Unigard | 15083 | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | |
| US Fire | 5330774287 | 69 | 61 | 54 | 19 | | | | | | | | |
| US Fire | 5330672533 | 13,576 | 11,956 | 10,601 | 9,433 | 8,381 | 7,394 | 4,900 | 3,184 | 2,743 | 2,249 | 2,021 | 1,696 |
| US Fire | 5320356274 | 863 | 760 | 674 | 600 | 533 | 470 | 412 | 358 | 309 | 265 | 226 | 191 |
| US Fire | 5321198267 | | | | | | | | | | | | |
| Yosemite | YXL106803 | 1,809 | 1,593 | 1,413 | 1,257 | 1,117 | 985 | 863 | 749 | 648 | 559 | 486 | 411 |
| Zurich | IRZ5R4026 | 669 | 589 | 523 | 465 | 413 | 365 | 319 | 277 | 239 | 205 | 175 | 148 |
| Zurich | 217005-7005/2 | | | | | | | | | | | | |
| Zurich | ZI7005/3 | | | | | | | | | | | | |
| Zurich | ZIB 72,637-85-C | | | | | | | | | | | | |

Page 32 of 40

GS CONFIDENTIAL 001201

*Privileged and Confidential -- Prepared at the Requ... of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 67,638 | 55,498 | 44,241 | 34,245 | 24,547 | 15,780 | 7,712 | 163 | 118 | 66 | 1 | . | . |
| Aetna | XL021037 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Aetna Casualty and Surety | 01XN3993WCA | 218 | 203 | 245 | 190 | 138 | 89 | 44 | 1 | 1 | . | 0 | . | . |
| Aetna Casualty and Surety | 01XN1192WCA | 657 | 413 | 206 | 160 | 116 | 75 | 37 | 1 | . | 0 | 0 | . | . |
| Aetna Casualty and Surety | 01XN1600WCA | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Aetna Casualty and Surety | 01XN2139VWCA | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Aetna Casualty and Surety | 08XN166WCA | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Aetna Casualty and Surety | 08XN165WCA | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Aetna Casualty and Surety | 01XN307ZWCA | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Aetna Casualty and Surety | 01XN5116WCA | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75100055 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75100054 | 281 | 81 | . | 7 | . | 3 | 2 | . | 0 | 0 | . | . | . |
| AIU | 75100053 | 999 | 825 | 665 | 515 | 374 | 242 | 118 | 3 | 2 | 1 | . | . | . |
| AIU | 75010026 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75101027 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75101028 | 1,009 | 833 | 671 | 517 | 243 | 115 | 56 | 1 | 1 | . | 0 | . | . |
| AIU | 75100908 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75103524 | 1,316 | 1,087 | 875 | 678 | 492 | 319 | 156 | 3 | 2 | 1 | . | . | . |
| AIU | 75103525 | 988 | 816 | 657 | 509 | 369 | 239 | 117 | 2 | 2 | 1 | . | . | . |
| AIU | 75103591 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75103592 | 329 | 272 | 219 | 170 | 123 | 80 | 39 | 1 | . | 0 | 0 | . | . |
| AIU | 75103656 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| AIU | 75103663 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Allianz | H.0001456 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Allianz | UK0599690 | . | . | . | . | 0 | 9 | 9 | . | 0 | . | . | . | . |
| Allianz | AUX5201202 | . | . | . | . | 20 | 19 | . | . | . | . | . | . | . |
| Allianz | AUX5201297 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Allianz | AUX5201658 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Allianz | AUX5201850 | 658 | 544 | 438 | 339 | 246 | 159 | 78 | 2 | . | 0 | . | . | . |
| Allianz | AUX5201132 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Ambassador | ELP001955 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| American Excess | EUL5000424 | 293 | 242 | 195 | 150 | 71 | 34 | 16 | 0 | 0 | 0 | . | . | . |
| American Excess | EUL5001964 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| American Excess | EUL5076492 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| American Excess | EUL5085640 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| American Excess | EUL5098262 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| American Home Assurance | CB155594 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| American Home Assurance | CE2692315 | 840 | 702 | 566 | 438 | 318 | 206 | 101 | 2 | 2 | 0 | . | . | . |
| American Reinsurance | M0371313 | 1,539 | 1,261 | 1,017 | 788 | 572 | 370 | 181 | 4 | 3 | 2 | 0 | . | . |
| American Reinsurance | M1025102 | . | . | . | . | . | . | . | . | . | . | . | . | . |

GS CONFIDENTIAL 001202

Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$50 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Reinsurance | M1028591 | | | | | | | | | | | | | |
| American Reinsurance | M1027714 | | | | | | | | | | | | | |
| American Reinsurance | M1431743 | 418 | 322 | 221 | 171 | 124 | 80 | 39 | 1 | 1 | 1 | 0 | | |
| Associated International | AEL00193C | | | | | | | | | | | | | |
| Birmingham Fire | SE60732331 | | | | | | | | | | | | | |
| Birmingham Fire | SE6073469 | | | | | | | | | | | | | |
| California Union | ZCX003997 | 656 | 542 | 436 | 338 | 245 | 159 | 78 | 2 | 1 | 1 | 0 | | |
| California Union | ZCS004418 | 805 | 665 | 536 | 301 | 195 | 95 | 95 | 2 | | | 0 | | |
| California Union | ZCX004411 | 657 | 542 | 437 | 338 | 246 | 159 | 78 | 2 | 1 | 1 | 0 | | |
| California Union | ZCX006179 | 806 | 666 | 536 | 302 | 302 | 195 | 95 | 2 | | 1 | 0 | | |
| California Union | ZCX006180 | 808 | 666 | 536 | 339 | 246 | 159 | 78 | 2 | 1 | 1 | 0 | | |
| California Union | ZCX006504 | 658 | 543 | 437 | 537 | 416 | 302 | 95 | 2 | 1 | 1 | 0 | | |
| California Union | ZCX006505 | 658 | 543 | 438 | 339 | 246 | 159 | 78 | 2 | 1 | 1 | 0 | | |
| California Union | ZCX007079 | 590 | 487 | 392 | 304 | 221 | 143 | 70 | 1 | 1 | 0 | 0 | | |
| California Union | ZCX007080 | 329 | 272 | 219 | 170 | 123 | 80 | 39 | | | 0 | 0 | | |
| California Union | ZCX007783 | | | | | | | | | | | | | |
| California Union | ZCX007784 | | | | | | | | | | | | | |
| California Union | ZCX007785 | | | | | | | | | | | | | |
| Central National | CN2140615 | 188 | 155 | 125 | 97 | 70 | 43 | 22 | 0 | 0 | 0 | | | |
| Central National | CN2142340 | | | | | | | | | | | | | |
| Central National | CN2008603 | | | | | | | | | | | | | |
| Central National | CN2008634 | | | | | | | | | | | | | |
| City | HEC9693749 | | | | | | | | | | | | | |
| City | HEC9693751 | | | | | | | | | | | | | |
| City | HEC9821978 | | | | | | | | | | | | | |
| City | HEC9821974 | | | | | | | | | | | | | |
| Columbia Casualty | RDU1186388I | 4 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| Columbia Casualty | RDX1864587 | 533 | 440 | 355 | 275 | 199 | 129 | 63 | 3 | 1 | 1 | | | |
| Columbia Casualty | RDX3453475 | 532 | 153 | 18 | 14 | 10 | 6 | 3 | 0 | 0 | 0 | | | |
| Columbia Casualty | RDX4169951 | | | | | | | | | | | | | |
| Columbia Casualty | RDX4170194 | | | | | | | | | | | | | |
| Columbia Casualty | RDX9176107 | | | | | | | | | | | | | |
| Continental Casualty | RDX8936695 | 41 | 40 | 40 | 31 | 22 | 14 | 7 | 0 | 0 | 0 | | | |
| Continental Casualty | RDX1421877 | | | | | | | | | | | | | |
| Continental Casualty | RDX2821728 | | | | | | | | | | | | | |
| Continental Casualty | RDX2318364 | | | | | | | | | | | | | |
| Continental Insurance | L1307152 | | | | | | | | | | | | | |
| Continental Insurance | LX6131291 | | | | | | | | | | | | | |
| Continental Insurance | L1438770 | | | | | | | | | | | | | |
| Continental Insurance | L1648550 | | | | | | | | | | | | | |

GS CONFIDENTIAL 001203

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**

**Allocation by Policy and Year**

**Expected Value for Wagner Claims**

$1.133 Billion Wagner Estimate

$550 and $250 Million Intermediate Size Estimates

Split Coverage Chart

PV Year 2005 Dollars -- 6% discount rate

July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continental Insurance | L6345748 | | | | | | | | | | | | | |
| Continental Insurance | L4265705 | | | | | | | | | | | | | |
| Continental Insurance | L6245502 | | | | | | | | | | | | | |
| Continental Insurance | SRX2215471 | | | | | | | | | | | | | |
| Continental Insurance | SRX5195896 | | | | | | | | | | | | | |
| Continental Insurance | SRX1891299 | | | | | | | | | | | | | |
| Disputed | XLP401422 | 439 | | | | | | | | | | | | |
| Disputed | A7497 | | 373 | 301 | 231 | 169 | 109 | 53 | 1 | | 1 | | | |
| Drake Insurance of NY | XL01478 | 66 | 41 | 21 | 16 | 12 | 8 | 4 | 0 | 0 | 0 | 0 | | |
| E&O Managers | A7499 | | | | | | | | | | | | | |
| ELAC | E168417001 | 729 | 602 | 485 | 376 | 273 | 177 | 86 | 2 | 2 | 1 | | | |
| Employers Mutual ("Wausau") | EY8417002 | 1,755 | 1,450 | 1,168 | 904 | 657 | 435 | 208 | 3 | 3 | 2 | | | |
| Employers Mutual ("Wausau") | SF36000102223 | 829 | 684 | 551 | 427 | 310 | 201 | 98 | 2 | 1 | 1 | 0 | | |
| Employers Mutual Casualty Company | MMC070754 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMO71303 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMKW72095 | | | | | | | | | | | | | |
| Employers Mutual Casualty Company | MMKW72151 | | | | | | | | | | | | | |
| Employers Reinsurance Corp. | PLE11648 | | | | | | | | | | | | | |
| European General | FU7980771/0979 | | | | | | | | | | | | | |
| Evanston Insurance | LE10378 | | | | | | | | | | | | | |
| Falcon | S1600049 | | | | | | | | | | | | | |
| Falcon | S1600334 | | | | | | | | | | | | | |
| Falcon | 7979227243 | | | | | | | | | | | | | |
| Federal Ins | 8079227290 | | | | | | | | | | | | | |
| Federal Ins | 8079227297 | | | | | | | | | | | | | |
| Federal Ins | XLX1027859 | 3,106 | 2,564 | 2,066 | 1,599 | 1,162 | 732 | 357 | 8 | 6 | 3 | 0 | | |
| Fireman's Fund | XLX1056750 | 1,094 | 615 | 129 | 100 | 73 | 47 | 23 | 0 | 0 | | | | |
| Fireman's Fund | XLX1204294 | 1,669 | 699 | | | | | | | | | | | |
| Fireman's Fund | XLX1267188 | 455 | 375 | 302 | 224 | 170 | 110 | 54 | 1 | 1 | 0 | | | |
| Fireman's Fund | XLX1101731 | 0 | 286 | 336 | 260 | 189 | 122 | 60 | 1 | 1 | 1 | 0 | | |
| Fireman's Fund | XLX1370311 | 538 | 444 | 358 | 277 | 201 | 130 | 64 | 1 | 1 | 1 | 0 | | |
| Fireman's Fund | XLX1170383 | | | | | | | | | | | | | |
| First State | 924091 | 248 | 156 | 78 | 60 | 44 | 28 | 14 | | | | | | |
| First State | 925897 | 436 | 360 | 290 | 224 | 163 | 105 | 52 | 0 | | 0 | 0 | | |
| First State | 927795 | 440 | 363 | 293 | 226 | 106 | 50 | 35 | 1 | 0 | 0 | 0 | | |
| First State | 911177 | | | | | | | | | | | | | |
| First State | 917383 | 1,421 | 1,173 | 945 | 732 | 531 | 344 | 168 | 4 | 3 | 1 | 0 | | |
| First State | 911879 | | | | | | | | | | | | | |
| Gibraltar Insurance Co. | GNX200045 | 733 | 666 | 488 | 376 | 176 | 84 | 41 | | | | | | |
| Gibraltar Insurance Co. | GNX200046 | | | | | | | | | | | | | |

Page 35 of 40

GS CONFIDENTIAL 001204

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 | 2053 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gibralter Insurance Co. | GMX00981 | | | | | | | | | | | | | | |
| Gibralter Insurance Co. | GMX001584 | | | | | | | | | | | | | | |
| Granite State | SCLD8094000 | 28 | 26 | 31 | 24 | 18 | 11 | 6 | | 0 | 0 | 0 | | | |
| Granite State | SCLD8094064 | 855 | 536 | 268 | 208 | 151 | 98 | 48 | 0 | 1 | 0 | 0 | | | |
| Granite State | SCLD8094065 | 282 | 233 | 188 | 145 | 106 | 63 | 33 | 1 | 1 | 0 | 0 | | | |
| Granite State | 66801983 | 1,111 | 917 | 739 | 572 | 416 | 269 | 131 | 3 | 2 | 1 | 0 | | | |
| Granite State | 66812370 | 2,283 | 1,886 | 1,519 | 1,176 | 854 | 553 | 270 | 6 | 4 | 2 | 0 | | | |
| Granite State | 66812371 | | | | | | | | | | | | | | |
| Granite State | 66822216 | 2,286 | 1,888 | 1,521 | 1,177 | 855 | 553 | 270 | 6 | 4 | 2 | 0 | | | |
| Granite State | 66823217 | | | | | | | | | | | | | | |
| Granite State | 66833982 | 2,288 | 1,889 | 1,522 | 1,178 | 856 | 554 | 271 | 6 | 4 | 2 | 0 | | | |
| Granite State | 66833983 | | | | | | | | | | | | | | |
| Granite State | 66844637 | | | | | | | | | | | | | | |
| Granite State | 66855584 | | | | | | | | | | | | | | |
| Great Southwest Fire | XL11195 | | | | | | | | | | | | | | |
| Harbor | I10811 | | | | | | | | | | | | | | |
| Harbor | I16164 | | | | | | | | | | | | | | |
| Harbor | HI180032 | 598 | 633 | 584 | 453 | 329 | 213 | 104 | 2 | 2 | 1 | 0 | | | |
| Highlands Insurance Co. | SR10598 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20205 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20474 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20475 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20811 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR20812 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40556 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR40815 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41018 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41457 | | | | | | | | | | | | | | |
| Highlands Insurance Co. | SR41699 | | | | | | | | | | | | | | |
| Home | HEC304732 | | | | | | | | | | | | | | |
| Home | HEC466098 | | | | | | | | | | | | | | |
| Home | HEC9007237 | | | | | | | | | | | | | | |
| Home | HEC496028 | | | | | | | | | | | | | | |
| Home | HEC3550992 | | | | | | | | | | | | | | |
| Home | HXL137775 | | | | | | | | | | | | | | |
| Home | HXL1577156 | | | | | | | | | | | | | | |
| Home | GAL197644 | | | | | | | | | | | | | | |
| DNA | XCP6640 | 772 | 823 | 743 | 575 | 418 | 270 | 132 | 3 | 2 | 1 | 0 | | | |
| DNA | GAL204195 | | | | | | | | | | | | | | |

Page 36 of 40

GS CONFIDENTIAL 001205

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 4
Allocation by Policy and Year
Expected Value for Wagner Claims
$1,133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INA | GAL316722 | | | | | | | | | | | | | |
| INA | GAL315430 | | | | | | | | | | | | | |
| INA | GAL394501 | | | | | | | | | | | | | |
| INA | XCP14305 | | | | | | | | | | | | | |
| INA | XCP14327 | | | | | | | | | | | | | |
| INA | XCP145146 | | | | | | | | | | | | | |
| Industrial Ind. | IE8844186 | 329 | 272 | 219 | 170 | 123 | 80 | 39 | 1 | 1 | 0 | 0 | | |
| INSCO, Ltd. | CE000003 | | | | | | | | | | 0 | 0 | | |
| Insurance Comp. of State of PA | 41767295 | 26 | 24 | 30 | 23 | 17 | 11 | 5 | 0 | 0 | 0 | | | |
| Integrity | XL200209 | | | | | | | | | | | | | |
| Integrity | XL200560 | | | | | | | | | | | | | |
| Integrity | XL201480 | | | | | | | | | | | | | |
| Integrity | XL202064 | | | | | | | | | | | | | |
| Integrity | XL203850 | | | | | | | | | | | | | |
| Integrity | XL207106 | | | | | | | | | | | | | |
| Integrity | XL208316 | | | | | | | | | | | | | |
| Integrity | XL2081844I | | | | | | | | | | | | | |
| Integrity | XL2081844wI | | | | | | | | | | | | | |
| Integrity | XL2081844w2 | | | | | | | | | | | | | |
| ISLIC | 5220468801 | 1,770 | 1,462 | 1,177 | 912 | 662 | 428 | 209 | 4 | 3 | 2 | 0 | | |
| ISLIC | 5220468819 | 329 | 272 | 219 | 170 | 123 | 80 | 39 | 1 | 1 | 0 | 0 | | |
| ISLIC | 5220550224 | | | | | | | | | | | | | |
| Lexington | GC5500201 | 455 | 466 | 459 | 356 | 258 | 167 | 82 | 2 | 1 | 1 | 0 | | |
| Lexington | GC5511459 | | | | | | | | | | | | | |
| London | 55/102639 | | | | | | | | | | | | | |
| London | 56/110018 | | | | | | | | | | | | | |
| London | 57/117750 | | | | | | | | | | | | | |
| London | 58/125833 | | | | | | | | | | | | | |
| London | 59/134725 | | | | | | | | | | | | | |
| London | 60/143843 | | | | | | | | | | | | | |
| London | 61/149166 | | | | | | | | | | | | | |
| London | 62/155555 | | | | | | | | | | | | | |
| London | 63/161245 | | | | | | | | | | | | | |
| London | 63/167280 | | | | | | | | | | | | | |
| London | 65/173041 | | | | | | | | | | | | | |
| London | 66/178240 | | | | | | | | | | | | | |
| London | K16272 | | | | | | | | | | | | | |
| London | 69/14282//BB//12188Z | 1,109 | 915 | 738 | 571 | 406 | 260 | 117 | 3 | 2 | 1 | | | |
| London | 564UC0016 | | | | | | | | | | | | | |
| London | 564UC0018 | | | | | | | | | | | | | |
| London | 564UC0017 | | | | | | | | | | | | | |

Page 37 of 40

GS CONFIDENTIAL 001206

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
Allocation by Policy and Year
Expected Value for Wagner Claims
$1,133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| London | 501A7414904 | | 58 | 103 | 80 | 58 | 37 | 18 | 0 | 0 | 0 | 0 | | |
| London | 50977DD470C | 232 | 159 | 79 | 61 | 45 | 29 | 14 | 0 | 0 | 0 | 0 | | |
| London | 50977DD1308C | | 247 | 439 | 340 | 247 | 160 | 78 | 1 | 1 | 1 | 0 | | |
| London | PY035478 | 384 | 317 | 256 | 198 | 144 | 93 | 45 | 1 | 1 | 0 | 0 | | |
| London | PY035578 | | | | | | | | | | | | | |
| London | PY035478 | | | | | | | | | | | | | |
| London | PY035479 | 194 | 160 | 129 | 99 | 47 | 22 | 11 | 0 | 0 | 0 | 0 | | |
| London | PY35579 | | | | 4 | 220 | 211 | 103 | 2 | 2 | 1 | 0 | | |
| London | PY35679 | | | | | | | | | | | | | |
| London | PY105379 | | | | | | | | | | | | | |
| London | 5435516380 | 498 | 411 | 331 | 256 | 186 | 120 | 59 | 1 | 1 | 0 | 0 | | |
| London | 5435516380 | | | | | | | | | | | | | |
| London | PY273985 | | | | | | | | | | | | | |
| London | PY273085 | | | | | | | | | | | | | |
| Lumberman | 3SX016626 | 142 | 117 | 94 | 73 | 53 | 34 | 17 | 0 | 0 | 0 | 0 | | |
| Midland | XL2220 | | | | | | | | | | | | | |
| Midland | XL145438 | | | | | | | | | | | | | |
| Midland | XL145799 | | | | | | | | | | | | | |
| Midland | XL151584 | | | | | | | | | | | | | |
| Midland | XL152075 | | | | | | | | | | | | | |
| Midland | XL152076 | | | | | | | | | | | | | |
| Midland | XL148165 | | | | | | | | | | | | | |
| Midland | XL148366 | | | | | | | | | | | | | |
| Midland | XL159823 | | | | | | | | | | | | | |
| Midland | XL159835 | | | | | | | | | | | | | |
| Mission Insurance | M81736 | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Unknown | | | | | | | | | | | | | |
| National Casualty | XU000234 | 329 | 272 | 219 | 170 | 123 | 80 | 39 | 1 | 1 | 1 | 0 | | |
| National Surety | XLX1366336 | | | | | | | | | | | | | |
| National Surety | XLX1436215 | | | | | | | | | | | | | |
| National Surety | XLX1436216 | | | | | | | | | | | | | |
| National Surety | XLX1485922 | | | | | | | | | | | | | |
| National Surety | XLX1485921 | | | | | | | | | | | | | |
| National Surety | XLX1030076 | | | | | | | | | | | | | |
| National Surety | XLX1530077 | | | | | | | | | | | | | |
| National Surety | XLX1530208 | | | | | | | | | | | | | |
| National Surety | XLX1575189 | | | | | | | | | | | | | |
| National Union | CEI011901 | 902 | 745 | 600 | 465 | 338 | 218 | 109 | 2 | 2 | 2 | 0 | | |
| National Union | 122942P1 | 0 | 303 | 356 | 276 | 200 | 129 | 63 | 1 | 1 | 1 | 1 | | |
| National Union | 122942P2 | 769 | 635 | 511 | 396 | 288 | 186 | 91 | 2 | 1 | 1 | 0 | | |

Page 38 of 40

GS CONFIDENTIAL 001207

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $210 Million Intermediate Size Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union | GLA1270148 | 569 | 470 | 378 | 293 | 213 | 138 | 67 | . | 1 | 1 | . | . | . |
| National Union | I2I532141 | 776 | 641 | 516 | 398 | 187 | 89 | 43 | 1 | . | . | 0 | . | . |
| National Union | I2I532141#2 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| National Union | 1226440 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| National Union | 1226084 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| National Union | 9603832 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| New England Insurance | EG000001 | 2,372 | 1,959 | 1,578 | 1,222 | 837 | 574 | 281 | 6 | 4 | 2 | . | . | . |
| New England Insurance | EG000005 | . | . | - - - | . | . | . | . | . | . | . | . | . | . |
| North Star | NSX8963 | 166 | 121 | 98 | 75 | 55 | 35 | 17 | . | 0 | 0 | . | . | . |
| Northbrook | 63U00237 | 89 | 137 | 107 | 83 | 60 | 39 | 19 | 0 | 0 | 0 | . | . | . |
| Northbrook | 63000986 | 28 | 23 | 19 | 14 | . | . | . | . | . | . | . | . | . |
| Northbrook | 63001413 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northbrook | 63002469 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northbrook | 63003174 | 1,272 | 1,050 | 846 | 655 | 476 | 308 | 150 | 3 | 2 | 1 | . | . | . |
| Northbrook | 63005512 | 1,359 | 1,121 | 904 | 700 | 509 | 329 | 161 | 3 | 2 | 1 | . | . | . |
| Northbrook | 63006485 | 2,501 | 2,065 | 1,664 | 1,288 | 936 | 605 | 296 | 6 | 5 | 3 | . | . | . |
| Northeastern Fire | 0698 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 0699 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 2251 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northeastern Fire | 2252 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northumberland | BXL1064 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Northwestern National Insurance Company | XLP400251 | 1,189 | 981 | 791 | 612 | 453 | 296 | 145 | 3 | 2 | 1 | . | . | . |
| Pacific Employers | XCC000178 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Pacific Employers | XCC000201 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Pacific Employers | XCC016722 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP1000531#1 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP1000531#2 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP1010206#1 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Pine Top | MLP1010206#2 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Providence Washington | CU173770 | . | 12 | 22 | 17 | 12 | 8 | 4 | . | 0 | 0 | 0 | . | . |
| Prudential Reinsurance | DXC901103 | 119 | 110 | 114 | 104 | . | 49 | 24 | 0 | 0 | 0 | 0 | . | . |
| Prudential Reinsurance | DXCDX008l | 630 | 390 | 195 | 151 | 44 | 71 | 35 | 1 | 1 | 1 | 0 | . | . |
| Prudential Reinsurance | DXCDX0161 | . | 44 | 78 | 61 | . | 29 | 14 | 0 | . | . | . | . | . |
| Prudential Reinsurance | DXCDX0616 | 726 | 600 | 433 | 374 | 272 | 176 | 86 | 2 | . | 0 | 0 | . | . |
| Prudential Reinsurance | DXCDX0617 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Puritan | MLC60183 | 372 | 234 | 117 | 91 | 66 | 43 | 21 | 0 | 0 | 0 | . | . | . |
| Republic | CDE1530 | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Royal Indemnity | ED103033 | 239 | 272 | 219 | 170 | 123 | 80 | 39 | . | . | 0 | 0 | . | . |
| Safety | UP12041L | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Safety | UF1942IL | . | . | . | . | . | . | . | . | . | . | . | . | . |

Page 39 of 40

GS CONFIDENTIAL 001208

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 4**
**Allocation by Policy and Year**
**Expected Value for Wagner Claims**
$1,133 Billion Wagner Estimate
$550 and $250 Million Intermediate Size Estimate
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Policy Number | 2040 | 2041 | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Safety | UF1943LL | 66 | 54 | 44 | 34 | 25 | 16 | 8 | 0 | 0 | 0 | 0 | | |
| Safety | UF2693IL | | | | | | | | | | | | | |
| Southern American | Unknown | | | | | | | | | | | | | |
| St. Paul Mercury | XL021020 | | | | | | | | | | | | | |
| Stonewall | 36000001 | 537 | 460 | 374 | 290 | 211 | 136 | 63 | 1 | 1 | 1 | 0 | | |
| Stonewall | 36000003 | | | | | | | | | | | | | |
| Stonewall | 33000113 | | | | | | | | | | | | | |
| Stonewall | 36000002 | | | | | | | | | | | | | |
| Stonewall | 36000042 | | | | | | | | | | | | | |
| Swiss Re | ZHR40200601507R | | | | | | | | | | | | | |
| The Hartford Insurance Co. | 10XS100195 | 657 | 413 | 206 | 160 | 116 | 75 | 37 | 1 | 1 | 0 | 0 | | |
| The Hartford Insurance Co. | 10XS100561 | 769 | 635 | 511 | 396 | 288 | 186 | 91 | 2 | 2 | 0 | 0 | | |
| The Hartford Insurance Co. | 10XS100798 | 776 | 641 | 516 | 398 | 187 | 89 | 43 | 1 | 1 | 0 | 0 | | |
| Transit Casualty | SCU955457 | | | | | | | | | | | | | |
| Transit Casualty | SCU955852 | | | | | | | | | | | | | |
| Transit Casualty | SCU955833 | | | | | | | | | | | | | |
| Transit Casualty | SCU956175 | | | | | | | | | | | | | |
| Transit Casualty | SCU956176 | | | | | | | | | | | | | |
| Transit Casualty | SCU956463 | | | | | | | | | | | | | |
| Transit Casualty | SCU956776 | | | | | | | | | | | | | |
| Transport Indemnity | TEL006636C | | | | | | | | | | | | | |
| Transport Indemnity | TEL008119C | | | | | | | | | | | | | |
| Unigard | 15047 | 1,483 | 1,518 | 1,593 | 1,233 | 896 | 579 | 283 | 6 | 4 | 2 | 2 | | |
| Unigard | 15085 | | | | | | | | | | | | | |
| Unknown Insurer | Unknown | | | | | | | | | | | | | |
| US Fire | 5230774317 | 1,422 | 1,174 | 946 | 732 | 532 | 344 | 168 | 4 | 3 | 3 | 0 | | |
| US Fire | 5230672533 | 161 | 133 | 107 | 83 | 60 | 39 | 19 | | 0 | 0 | | | |
| US Fire | 5220156274 | | | | | | | | | | | | | |
| US Fire | 5232198267 | | | | | | | | | | | | | |
| Yosemite | YXL106803 | 374 | 383 | 378 | 293 | 213 | 138 | 67 | 1 | 1 | 0 | 0 | | |
| Zurich | IRD3R4056 | 124 | 78 | 39 | 30 | 22 | 14 | 7 | | 0 | 0 | 0 | | |
| Zurich | Z17005-7005/2 | | | | | | | | | | | | | |
| Zurich | Z17005J5 | | | | | | | | | | | | | |
| Zurich | ZJB 72,637-85-C | | | | | | | | | | | | | |

GS CONFIDENTIAL 001209

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Company and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$350 and $250 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 1,035,629,624 | 212,351,209 | 1,839,532 | 2,986,974 | 124,587,838 | 3,148,111 | 3,221,455 | 3,203,320 | 3,107,149 | 3,205,764 | 3,141,364 |
| Aetna | | 2,600,000 | 235,224 | | | 235,224 | | | | | | |
| Aetna Casualty and Surety | | 27,708,333 | 3,063,271 | | | 2,691,597 | | | | | | |
| ATU | | 42,083,333 | 5,905,820 | | | 7,492,655 | | | | | | |
| Allianz | | 19,541,667 | 3,179,913 | | | 2,990,470 | | | | | 6,946 | 80,296 |
| Ambassador | Insolvent | 4,166,667 | | | | | | | | | | |
| American Excess | | 14,691,667 | 1,598,478 | | | 1,483,910 | | | | | | |
| American Home Assurance | | 14,444,444 | 5,303,280 | | | 2,602,354 | | | | | 606 | 4,158 |
| American Reinsurance | | 6,143,120 | 1,803,228 | 204,400 | 261,263 | 1,442,727 | 224,608 | 153,054 | 105,014 | 86,648 | 64,111 | 46,972 |
| Associated International | | 1,986,111 | 176,594 | | | 176,594 | | | | | | |
| Birmingham Fire | | 5,416,667 | 468,488 | | | 468,488 | | | | | | |
| California Union | | 30,000,000 | 9,034,206 | | | 6,164,559 | | | | | | |
| Central National | | 23,750,000 | 1,612,683 | | | 1,810,123 | | | | | | |
| City | Insolvent | 10,833,333 | | | | | | | | | | |
| Columbia Casualty | | 30,416,667 | 1,527,008 | 140,121 | 174,718 | 4,963,675 | 86,594 | 83,559 | 85,605 | 89,165 | 48,187 | 57,215 |
| Continental Casualty | | 15,354,167 | 1,411,035 | | | 1,394,015 | 88,890 | 74,012 | 73,487 | 96,194 | 106,539 | 143,076 |
| Continental Insurance | | 15,992,665 | 5,801,165 | | | 4,025,905 | 534,474 | 373,742 | 341,340 | 182,317 | 183,655 | 127,093 |
| Disputed | Not Applicable | 6,944,444 | 1,770,392 | 780,093 | 638,471 | 1,193,822 | | | 2,351 | 6,402 | 4,431 | 40,009 |
| Drake Insurance of NY | | 150,000 | 86,887 | | | 59,966 | | | | | | |
| E&O Managers | ? | 1,673,611 | 151,646 | | | 151,646 | | | | | | |
| ELAC | | 7,500,000 | 4,115,835 | | | 1,428,876 | | | | | | |
| Employers CU | | 4,548,611 | 1,614,468 | | | 1,004,850 | 56,473 | 130,565 | 171,067 | 243,593 | 220,008 | 186,706 |
| Employers Mutual (Wausau) | | 2,500,000 | 1,645,814 | | | 712,800 | 3,354 | 7,494 | 9,129 | 52,510 | 158,000 | 118,585 |
| Employers Mutual Casualty Company | | 16,986,111 | 1,587,958 | | | 1,587,931 | | | | 122 | 38,724 | 38,921 |
| Employers Reinsurance Corp. | | 5,000,000 | 326,373 | | | 326,373 | | | | | | |
| European General | | 1,250,000 | 117,611 | | | 117,611 | | | | | | |
| Evanston Insurance | | 5,000,000 | 470,448 | | | 470,444 | | | | | | |
| Falcon | | 7,402,778 | 470,448 | | | 470,448 | | | | | | |
| Federal Ins | | 28,354,167 | 619,311 | | | 619,311 | | | | | | |
| Fireman's Fund | | 23,908,783 | 10,171,579 | | | 5,261,542 | 324,122 | 432,236 | 441,764 | 440,699 | 400,085 | 431,732 |
| First State | | 15,000,000 | 11,601,998 | | 19,574 | 4,920,261 | | | | | | |
| Gibraltar Insurance Co. | | 49,750,000 | 2,115,903 | | | 1,829,481 | | | | | | |
| Granite State | | 2,500,000 | 15,831,437 | | | 9,858,694 | | | | | | |
| Great Southwest Fire | Unlikely | 6,683,333 | 235,124 | | | 235,224 | | | 10,250 | 24,211 | 24,421 | 35,008 |
| Harbor | | 51,435,000 | 1,212,511 | | | 964,543 | | | | | | |
| Highlands Insurance Co. | Insolvent | 36,641,667 | | | | | | | | | | |
| Home | Insolvent | 15,611,111 | 1,158,985 | | | 1,842,423 | | | | | | |
| INA | | 2,500,000 | 585,939 | | | 500,441 | | | | | | |
| Industrial Ind. | Insolvent | 145,250 | 104,005 | 68,803 | | 35,202 | | | | | | |
| INSCO, Ltd. | Insolvent | | | | | | | | | | | |

GS CONFIDENTIAL 001210

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

## Table 5
### Allocation by Company and Year
### Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | 250,000 | 55,023 | | | 42,461 | | | | | | |
| Integrity | Insolvent | 16,666,667 | | | | | | | | | | |
| ISLIC | ? | 15,000,000 | | | | | | | | | | |
| Lexington | | 8,405,556 | 4,056,766 | | | 2,653,998 | | | | | | |
| London | ? | 91,609,168 | 1,146,227 | | | 951,785 | | | | | | |
| Lumbermens | ? | 9,113,270 | 8,859,465 | 146,148 | 102,231 | 5,748,150 | 73,535 | 50,724 | 33,457 | 27,714 | 99,040 | 191,566 |
| Midland | Insolvent | 26,704,167 | 3,710,170 | 213,553 | 252,274 | 1,522,463 | 272,718 | 220,910 | 228,258 | 164,235 | 132,210 | 119,269 |
| Mission Insurance | Insolvent | 3,437,500 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Insolvent | | | | | | | | | | | |
| National Casualty | ? | 2,500,000 | 585,939 | | | 500,441 | | | | | | |
| National Surety | | 46,250,000 | 3,812,341 | | | 3,812,341 | | | | | | |
| National Union | | 30,833,333 | 8,037,639 | | | 5,020,268 | | | | | | |
| New England Insurance | ? | 13,500,000 | 8,500,483 | | | 3,281,807 | 117,148 | 239,376 | 250,879 | 291,660 | 296,875 | 315,141 |
| North Star | | 1,500,000 | 947,700 | 456,550 | 122,005 | 367,203 | 1,381 | 471 | | | | |
| Northbrook | | 40,026,083 | 27,135,225 | 1,066,289 | 910,193 | 10,767,768 | 766,364 | 845,783 | 832,917 | 891,520 | 965,984 | 909,312 |
| Northeastern Fire | Insolvent | 2,166,667 | | | | | | | | | | |
| Northumberland | Insolvent | 145,250 | | | | | | | | | | |
| Northwestern National Insurance Company | Unlikely | 7,500,000 | 3,160,554 | | | 1,425,600 | | | | | | |
| Pacific Employers | | 8,750,000 | | | | | | | | | | |
| Pine Top | Insolvent | 5,416,667 | 705,671 | | | 705,672 | | | | | | |
| Providence Washington | | 1,235,000 | 82,282 | | | 81,600 | | | | | | |
| Prudential Reinsurance | | 9,880,000 | 1,246,042 | | | 1,713,564 | | | | | | |
| Purtan | | 1,900,000 | 492,650 | | | 340,009 | | | | | | |
| Republic | | 2,500,000 | | | | | | | | | | |
| Royal Indemnity | Dismissed | 2,500,000 | 585,939 | | | 590,441 | | | | | | |
| Safety | ? | 2,500,000 | 822,860 | | | 805,760 | | | | | | |
| Southern American | | 8,000,000 | | | | | | | | | | |
| St. Paul Mercury | Insolvent | 2,500,000 | 235,224 | | | 235,224 | | | | | | |
| Stonewall | | 13,113,896 | 5,834,100 | 764,077 | 514,243 | 2,443,338 | 344,944 | 273,309 | 182,750 | 122,018 | 94,238 | 73,562 |
| Swiss Re | | 1,458,333 | 116,632 | | | 116,632 | | | | | | |
| The Hartford Insurance Co. | | 7,916,667 | 1,807,356 | | | 1,002,472 | | | | | | |
| Transit Casualty | Insolvent | 25,000,000 | | | | | | | | | | |
| Transport Indemnity | Insolvent | 5,000,000 | | | | | | | | | | |
| Unigard | | 10,500,000 | 3,742,046 | | | 2,963,813 | | | | | | |
| Unknown Insurer | Not Applicable | 2,500,000 | 235,224 | | | 235,224 | | | | | | |
| US Fire | | 11,723,199 | 9,991,547 | | | 4,027,596 | 253,505 | 338,401 | 433,852 | 382,303 | 361,703 | 418,343 |
| Yosemite | ? | 5,625,000 | 727,944 | | | 547,937 | | | | | | |
| Zurich | | 3,980,556 | 270,629 | | | 219,749 | | | | | | |

GS CONFIDENTIAL-001211

*Privileged and Confidential – Prepared at the Request of Counsel for Settlement Purposes Only …*
*Subject to Joint Defense Privilege – Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Company and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$350 and $210 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 3,485,871 | 3,506,122 | 3,651,235 | 3,546,425 | 3,417,014 | 3,259,563 | 3,097,768 | 3,003,869 | 1,819,177 | 1,712,820 | 1,656,483 | 1,580,361 | 1,324,936 | 1,095,406 | 1,895,513 |
| Aetna | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 86,752 | 33,820 | 21,105 | 46,800 | | | | 13,553 | 18,095 | 18,638 | 17,809 | 17,837 | 17,401 | 16,159 | 14,885 |
| AIU | | | | | 98,017 | 106,832 | 108,025 | 84,004 | 66,173 | 76,480 | 84,092 | 61,508 | 61,823 | 100,690 | 113,761 |
| Allianz | | | | | 3,302 | 10,939 | 11,473 | | | | | | | 5,803 | 17,536 |
| Ambassador | | | | | | | | | | | | | | | |
| American Excess | 3,618 | | | | | 3,658 | 5,127 | 5,348 | 5,444 | 5,668 | 5,358 | 5,082 | 4,768 | 4,428 | 4,079 |
| American Home Assurance | 39,904 | 35,358 | 187,533 | 231,501 | 206,361 | 133,605 | 33,904 | 11,171 | 66,905 | 121,076 | 199,907 | 189,606 | 189,640 | 202,083 | 179,247 |
| American Reinsurance | | 4,309 | 1,148 | 3,163 | 8,512 | 4,071 | 4,207 | 8,130 | 8,137 | 8,431 | 8,003 | 7,597 | 7,167 | 6,618 | 6,189 |
| Associated International | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | |
| California Union | | | 49,379 | 41,317 | 12,420 | 23,928 | 9,685 | 8,812 | 6,546 | | | | 619 | 422 | 4,315 |
| Central National | 60,514 | 51,285 | 63,083 | 84,622 | 85,395 | 83,117 | 87,175 | 90,934 | 92,565 | 135,798 | 152,728 | 150,846 | 154,214 | 142,497 | 140,531 |
| City | 155,099 | 119,440 | 104,306 | 129,927 | 138,579 | 137,724 | 100,725 | 80,173 | 79,482 | 92,364 | 76,769 | 45,269 | 53,208 | 49,510 | 41,378 |
| Columbia Casualty | | | | | 7,905 | | | | | | | | | | |
| Continental Casualty | 82,152 | 80,156 | 78,721 | 70,593 | 57,079 | 1,329 | 1,275 | 370 | 951 | 980 | 1,003 | 1,154 | 1,083 | 1,006 | 927 |
| Continental Insurance | 134,613 | 132,600 | 50,075 | 16,682 | 330 | 1,094 | | 1,224 | 1,176 | 1,129 | 1,079 | 1,023 | 960 | 831 | 312 |
| Disputed | | | | | | 127,375 | 149,301 | 150,144 | 105,988 | 50,806 | 32,483 | 51,216 | 28,137 | 34,731 | 36,755 |
| Drake Insurance of NY | | | | | | | | 1,147 | 1,218 | 1,255 | 1,199 | 1,137 | 1,067 | 991 | 913 |
| E&O Managers | | | | | | | | | | | | | | | |
| ELAC | 183,485 | 204,898 | 156,670 | 143,035 | 107,058 | 97,917 | 93,385 | 77,053 | 70,912 | 61,934 | 53,484 | 42,004 | 39,410 | 36,624 | 33,494 |
| Employers CU | 11,822 | 99,810 | 187,695 | 182,220 | 120,503 | 55,430 | 37,036 | 60,124 | 58,822 | 56,982 | 54,060 | 27,953 | 23,036 | 6,002 | 1,989 |
| Employers Mutual (Wausau) | 38,916 | 43,393 | 84,700 | 83,184 | 43,971 | 42,266 | 43,596 | 53,296 | 51,212 | 49,557 | 47,607 | 46,152 | 42,364 | 30,260 | 10,124 |
| Employers Mutual Casualty Company | | | | | | | | | | | | | | | |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | |
| Firemans Fund | 20,050 | 99,491 | 115,180 | 176,404 | 279,293 | 293,005 | 372,350 | 292,240 | 172,859 | 123,595 | 135,343 | 136,904 | 142,799 | 164,716 | 183,681 |
| First State | 452,038 | 443,988 | 330,110 | 310,703 | 274,527 | 269,296 | 237,679 | 236,896 | 223,108 | 147,232 | 108,778 | 101,168 | 96,799 | 89,891 | 82,494 |
| Gibraltar Insurance Co. | | | | | | 9,171 | 12,818 | 13,371 | 13,611 | 14,020 | 13,396 | 12,705 | 11,921 | 11,070 | 10,197 |
| Granite State | | 30,040 | 208,343 | 252,832 | 263,989 | 267,029 | 260,229 | 261,411 | 266,109 | 399,479 | 435,996 | 418,391 | 334,044 | 236,460 | 188,946 |
| Great Southwest Fire | | | | | | | | | | | | | | | |
| Harbor | | | | | | | | | | | | | | | |
| Highlands Insurance Co. | | | | | | | | 4,804 | 14,077 | 14,500 | 14,011 | 16,433 | 15,028 | 14,884 | 13,711 |
| Home | 44,530 | | | | | | | 6,299 | 17,895 | 18,432 | 17,884 | 21,074 | 20,374 | 18,920 | 17,428 |
| INA | | | | | | | | | | | | | | | |
| Industrial Ind. | | | | | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | | | | | 2,550 |

GS CONFIDENTIAL 001212

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Company and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| | | | | | | | | | | | | | | Year | |
| Carrier Name | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | | | | | | | | | | | | | | |
| Integrity | | | | | | | | 189 | 713 | 715 | 702 | 780 | 812 | 734 | 695 |
| ISLIC | | | | | | | | | | | | | | | |
| Lexington | | | | | | | 65,453 | 68,276 | 69,500 | 71,548 | 68,493 | 83,859 | 115,788 | 93,017 | 55,616 |
| London | | | | | | | | 3,573 | 11,066 | 11,398 | 11,003 | 12,724 | 12,599 | 11,700 | 10,777 |
| Lumbermens | 154,043 | 65,260 | 94,049 | 129,393 | 246,422 | 221,575 | 155,512 | 178,811 | 91,701 | 67,218 | 87,101 | 100,539 | 108,766 | 87,741 | 57,227 |
| Midland | 98,875 | 89,880 | 80,673 | 64,608 | 46,587 | 33,671 | 21,394 | 17,122 | 14,713 | 11,413 | 10,869 | 10,265 | 9,488 | 8,814 | 8,117 |
| Mission Insurance | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | |
| National Casualty | | | | | | | | | | | | | | | 2,550 |
| National Surety | | | | | | | | | | | | | | | |
| National Union | 13,723 | 84,714 | 102,306 | 186,978 | 197,146 | 110,242 | 89,572 | 119,088 | 138,518 | 118,562 | 120,374 | 152,736 | 192,184 | 187,132 | 172,177 |
| New England Insurance | 560,858 | 358,010 | 351,602 | 235,455 | 229,505 | 221,472 | 212,653 | 204,241 | 196,254 | 188,292 | 179,914 | 142,308 | 73,603 | 68,351 | 62,961 |
| North Star | | | | | | | | | | | | | | | |
| Northbrook | 965,096 | 868,003 | 824,528 | 627,074 | 608,260 | 576,691 | 596,797 | 525,238 | 384,844 | 341,142 | 338,311 | 353,144 | 248,230 | 229,939 | 209,502 |
| Northeastern Fire | | | | | | | | | | | | | | | |
| Northumberland | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | 73,339 | 149,676 | 143,091 | 93,192 | 458 | 35,367 | 95,107 | 96,275 | 181,431 | 172,670 | 108,279 | 102,694 | 87,090 | 39,095 | 22,567 |
| Pacific Employers | | | | | | | | | | | | | | | |
| Pine Top | | | | | | | | | | | | | | | |
| Providence Washington | | | | | | | | | | | | | | | |
| Prudential Reinsurance | | | | | 3,121 | 10,337 | 10,842 | 24,869 | 28,210 | 29,058 | 27,765 | 26,848 | 25,553 | 23,700 | 21,859 |
| Puritan | | | | | 1,872 | 6,202 | 6,505 | 6,786 | 6,908 | 7,115 | 6,798 | 6,448 | 6,050 | 5,618 | 5,175 |
| Republic | | | | | | | | | | | | | | | |
| Royal Indemnity | | | | | | | | | | | | | | | |
| Safety | | | | | | | | | | | | | | | 2,550 |
| Southern American | | | | | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | | | | 510 |
| Stonewall | | | | | | | | | | | | | | | |
| Swiss Re | 66,413 | | | | 10,081 | 16,441 | 16,710 | 23,837 | 56,172 | 53,466 | 51,055 | 45,299 | 432 | 100 | 140 |
| The Hartford Insurance Co. | | | | | 3,302 | 20,644 | 25,038 | 39,564 | 40,848 | 42,075 | 40,203 | 38,129 | 35,775 | 33,222 | 30,603 |
| Transit Casualty | | | | | | | | | | | | | | | |
| Transport Indemnity | | | | 5,244 | 5,365 | 5,222 | 5,477 | 15,838 | 41,601 | 42,851 | 44,472 | 51,909 | 50,433 | 46,833 | 43,141 |
| Unigard | | | | | | | | | | | | | | | |
| Unknown Insurer | | | 773 | | | | | | | | | | | | |
| US Fire | 430,030 | 411,644 | 327,825 | 331,748 | 272,913 | 239,427 | 225,330 | 216,417 | 207,954 | 125,396 | 88,220 | 84,062 | 78,873 | 73,244 | 68,250 |
| Yosemite | | | | | | | | | 9,106 | 9,380 | 9,055 | 10,470 | 10,368 | 9,628 | 8,869 |
| Zurich | | | | | 624 | 2,067 | 2,168 | 2,942 | 2,101 | 2,372 | 2,266 | 2,149 | 2,017 | 1,873 | 1,725 |

GS CONFIDENTIAL_001213

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 5**
**Allocation by Company and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 1,759,104 | 1,613,863 | 1,495,553 | 1,395,492 | 1,274,865 | 1,199,162 | 1,127,141 | 1,042,529 | 958,558 | 876,301 | 793,100 | 718,592 | 650,186 | 585,176 | 519,870 | 451,186 |
| Aetna | | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 16,522 | 19,466 | 18,013 | 16,815 | 15,805 | 14,007 | 14,039 | 13,129 | 12,185 | 11,219 | 10,267 | 9,336 | 8,426 | 7,565 | 6,723 | 5,013 |
| AIU | 109,946 | 100,945 | 93,233 | 85,967 | 80,802 | 76,214 | 71,778 | 67,123 | 62,234 | 57,472 | 57,376 | 52,773 | 47,590 | 42,561 | 37,835 | 31,883 |
| Allianz | 15,916 | 14,613 | 13,522 | 12,653 | 11,885 | 11,191 | 10,539 | 9,856 | 9,156 | 8,438 | 7,735 | 7,018 | 6,141 | 5,691 | 5,061 | 4,429 |
| Ambassador | | | | | | | | | | | | | | | | |
| American Excess | 3,740 | 3,434 | 5,116 | 5,643 | 5,003 | 4,712 | 4,406 | 4,090 | 3,786 | 3,444 | 3,127 | 2,825 | 2,537 | 2,255 | 2,255 | 1,974 |
| American Home Assurance | 102,268 | 93,896 | 83,697 | 67,708 | 60,453 | 42,936 | 31,739 | 14,294 | 14,266 | 20,952 | 24,747 | 25,261 | 22,886 | 20,575 | 18,290 | 16,000 |
| American Reinsurance | 6,567 | 7,310 | 6,721 | 6,276 | 5,899 | 5,564 | 5,240 | 4,901 | 4,549 | 4,200 | 4,975 | 4,074 | 4,223 | 3,791 | 3,370 | 2,625 |
| Associated International | | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | | |
| California Union | | | | | | | | | | | | | | | | |
| Central National | 128,871 | 118,320 | 109,489 | 102,207 | 96,066 | 90,611 | 85,337 | 79,803 | 79,178 | 76,594 | 70,012 | 63,596 | 57,456 | 51,584 | 45,857 | 40,138 |
| City | 4,861 | 4,463 | 4,130 | 3,855 | 3,624 | 3,418 | 3,107 | 2,829 | 2,624 | 2,414 | 2,204 | 2,001 | 1,808 | 1,621 | 1,443 | 1,263 |
| Columbia Casualty | | | | | | | | | | | | | | | | |
| Continental Casualty | 26,478 | 24,345 | 22,569 | 21,068 | 19,802 | 18,677 | 17,590 | 16,268 | 14,941 | 13,746 | 12,553 | 11,394 | 10,294 | 9,242 | 8,214 | 4,859 |
| Continental Insurance | 810 | 780 | 722 | 674 | 633 | 597 | 563 | 536 | 488 | 450 | 412 | 390 | 397 | 356 | 317 | 325 |
| Disputed | 39,287 | 36,357 | 33,679 | 36,978 | 32,031 | 22,795 | 21,468 | 19,575 | 15,178 | 6,886 | 5,541 | 5,039 | 4,289 | 3,757 | 3,371 | 3,040 |
| Drake Insurance of NY | 1,124 | 1,462 | 1,353 | 1,260 | 1,187 | 1,119 | 1,054 | 986 | 915 | 842 | 771 | 700 | 632 | 568 | 505 | 336 |
| E&O Managers | | | | | | | | | | | | | | | | |
| ELAC | 30,519 | 28,021 | 25,929 | 24,205 | 22,750 | 21,458 | 20,209 | 17,920 | 16,034 | 14,910 | 8,566 | 7,776 | 7,025 | 6,307 | 5,607 | 4,907 |
| Employers CU | 1,247 | 819 | | | | | | | | | | | | | | |
| Employers Mutual (Wausau) | 9,284 | 8,524 | 7,888 | 7,363 | 6,921 | 6,528 | 6,148 | | | | | | | | 6,370 | 5,575 |
| Employers Mutual Casualty Company | | | 5,093 | 18,486 | 16,810 | 17,267 | 16,288 | 15,623 | 24,538 | 22,575 | 20,616 | 18,712 | 16,906 | 15,178 | 13,493 | 11,810 |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | | |
| Fireman's Fund | 230,200 | 195,367 | 172,512 | 191,084 | 172,370 | 179,380 | 175,504 | 163,853 | 133,091 | 110,575 | 87,080 | 76,846 | 68,172 | 61,989 | 52,750 | 40,610 |
| First State | 76,709 | 72,053 | 69,582 | 66,255 | 62,274 | 58,605 | 55,110 | 51,538 | 59,316 | 30,066 | 29,562 | 27,125 | 24,506 | 22,002 | 19,559 | 16,721 |
| Gibraltar Casualty Co. | 9,351 | 8,586 | 12,290 | 14,108 | 13,260 | 12,507 | 11,779 | 11,015 | 10,225 | 9,415 | 8,609 | 7,818 | 7,064 | 6,342 | 5,638 | 4,934 |
| Granite State | 171,442 | 162,988 | 150,821 | 140,791 | 132,332 | 124,818 | 117,552 | 109,834 | 116,250 | 117,401 | 107,230 | 97,335 | 87,938 | 78,951 | 70,185 | 60,084 |
| Great Southwest Fire | | | | | | | | | | | | | | | | |
| Harbor | 12,673 | 11,544 | 10,682 | 9,972 | 9,372 | 8,840 | 8,326 | 7,786 | 7,236 | 6,654 | 6,099 | 5,581 | 5,146 | 4,620 | 4,599 | 5,156 |
| Highlands Insurance Co. | | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | | |
| INA | | | | | | | | | | | | | | | | |
| Industrial Ind. | 15,982 | 14,674 | 13,578 | 12,675 | 11,914 | 11,237 | 10,583 | 9,897 | 9,186 | 8,458 | 7,753 | 7,112 | 6,607 | 5,932 | 5,935 | 6,702 |
| INSCO, Ltd. | 7,963 | 7,311 | 6,765 | 6,315 | 5,936 | 5,599 | 5,273 | 4,911 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 | 2,512 | 2,216 |

Page 5 of 8

GS CONFIDENTIAL 001214

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 5**
**Allocation by Company and Year**
**Expected Value for Wagner Claims**
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Spill Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | 637 | 585 | 541 | 505 | 475 | 448 | 422 | 394 | 366 | 337 | 309 | 281 | 254 | 228 | 203 | 199 |
| Integrity | | | | | | | | | | | | | | | | |
| ISLIC | | | | | | | | | | | | | | | | |
| Lexington | 51,038 | 46,860 | 43,562 | 40,478 | 38,046 | 35,886 | 33,797 | 31,605 | 29,319 | 26,981 | 24,650 | 22,377 | 20,217 | 18,151 | 16,135 | 14,123 |
| London | 9,883 | 9,074 | 8,397 | 7,838 | 7,367 | 6,949 | 6,544 | 6,120 | 5,680 | 5,230 | 4,794 | 4,385 | 4,037 | 3,624 | 3,495 | 3,796 |
| Lumbermens | 54,189 | 51,405 | 48,850 | 46,087 | 11,658 | 26,432 | 19,397 | 20,096 | 19,818 | 25,941 | 28,233 | 25,979 | 23,470 | 21,072 | 18,732 | 18,471 |
| Midland | 7,204 | 6,639 | 6,167 | 5,737 | 5,273 | 4,955 | 4,666 | 2,391 | 2,151 | 1,979 | 1,808 | 1,608 | 1,363 | 1,224 | 1,088 | 932 |
| Mission Insurance | | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | | |
| National Casualty | 7,963 | 7,311 | 6,765 | 6,315 | 5,936 | 5,599 | 5,273 | 4,931 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 | 2,552 | 2,216 |
| National Surety | | | | | | | | | | | | | | | | |
| National Union | 157,830 | 133,225 | 113,189 | 79,982 | 63,022 | 59,443 | 55,983 | 52,480 | 49,094 | 45,117 | 33,126 | 28,742 | 27,360 | 26,076 | 23,183 | 22,757 |
| New England Insurance | 57,737 | 53,011 | 49,054 | 45,791 | 43,040 | 40,596 | 38,233 | 35,753 | 33,159 | 30,506 | 27,859 | 25,287 | 22,846 | 20,511 | 18,234 | 15,960 |
| North Star | | | | | | | | | | | | | | | | |
| Northbrook | | | | | | | | | | | | | | | | |
| Northeastern Fire | 184,585 | 160,280 | 140,967 | 114,369 | 94,121 | 89,042 | 84,023 | 78,574 | 72,872 | 68,114 | 62,963 | 57,252 | 51,725 | 46,438 | 41,619 | 36,820 |
| Northumberland | | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | 20,695 | 19,001 | 17,581 | 16,500 | 15,970 | | | | | | 17,044 | 12,659 | 11,446 | 10,276 | 9,135 | 7,996 |
| Pacific Employers | 22,759 | 24,956 | 23,093 | 21,557 | 20,262 | 19,111 | 17,999 | 16,831 | 15,625 | 14,421 | 16,676 | 15,623 | 14,115 | 12,672 | 11,265 | 9,321 |
| Pine Top | | | | | | | | | | | | | | | | 99 |
| Providence Washington | | | | | | | | | | | | | | | | |
| Prudential Reinsurance | 6,374 | 8,288 | 7,670 | 7,160 | 6,732 | 6,347 | 5,978 | 5,590 | 5,188 | 4,777 | 4,389 | 3,968 | 3,585 | 3,218 | 2,861 | 1,906 |
| Puritan | | | | | | | | | | | | | | | | |
| Republic | | | | | | | | | | | | | | | | |
| Royal Indemnity | 7,963 | 7,311 | 6,765 | 6,315 | 5,936 | 5,599 | 5,273 | 4,931 | 4,581 | 4,222 | 3,865 | 3,511 | 3,172 | 2,848 | 2,512 | 2,216 |
| Safety | 1,593 | 1,462 | 1,355 | 1,263 | 1,187 | 1,120 | 1,055 | 986 | 916 | 844 | 771 | 702 | 634 | 570 | 506 | 443 |
| Southern American | | | | | | | | | | | | | | | | |
| St. Paul Mercury | | 10,018 | 9,927 | 15,970 | 17,601 | 16,605 | 15,638 | 14,624 | 13,112 | 12,011 | 6,584 | 5,726 | 5,173 | 4,644 | 4,129 | 3,745 |
| Stonewall | 968 | | | | | | | | | | | | | | | |
| Swiss Re | | | | | | | | | | | | | | | | |
| The Hartford Insurance Co. | 30,935 | 32,669 | 35,386 | 35,337 | 33,204 | 31,319 | 29,496 | 27,583 | 25,605 | 23,613 | 23,280 | 23,464 | 21,198 | 19,032 | 16,910 | 13,754 |
| Transit Casualty | | | | | | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | | | | | | |
| Unigard | 39,561 | 36,322 | 33,611 | 31,376 | 29,491 | 27,816 | 26,197 | 24,498 | 22,479 | 20,442 | 17,655 | 15,760 | 14,280 | 12,821 | 11,397 | 12,364 |
| Unknown Insurer | | | | | | | | | | | | | | | | |
| US Fire | 65,230 | 59,850 | 55,420 | 51,734 | 48,625 | 45,732 | 42,988 | 40,200 | 28,784 | 20,144 | 18,583 | 16,869 | 15,240 | 13,663 | 12,164 | 10,647 |
| Yosemite | 8,133 | 7,467 | 6,910 | 6,450 | 6,061 | 5,718 | 5,385 | 5,036 | 4,674 | 4,304 | 3,945 | 3,608 | 3,322 | 2,982 | 2,876 | 3,124 |
| Zurich | 2,135 | 2,763 | 2,557 | 2,387 | 2,243 | 2,116 | 1,993 | 1,863 | 1,729 | 1,592 | 1,456 | 1,323 | 1,195 | 1,073 | 954 | 635 |

Page 6 of 8

GS-CONFIDENTIAL 001215

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Company and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 383,072 | 313,487 | 238,187 | 162,307 | 84,080 | 1,885 | 1,441 | 853 | 8 | 0 | 0 |
| Aetna | | | | | | | | | | | |
| Aetna Casualty and Surety | 3,902 | 3,203 | 2,466 | 1,691 | 876 | 20 | 15 | 9 | 8 | | |
| AIU | 26,743 | 21,923 | 15,592 | 10,264 | 5,318 | 119 | 91 | 54 | 1 | | |
| Allianz | 3,782 | 3,107 | 2,580 | 1,832 | 949 | 21 | 16 | 10 | 0 | | |
| Ambassador | | | | | | | | | | | |
| American Excess | 1,685 | 1,376 | 685 | 345 | 179 | - | 3 | 2 | 0 | | |
| American Home Assurance | 13,671 | 11,219 | 8,638 | 5,924 | 3,069 | 69 | 52 | 31 | 0 | | |
| American Reinsurance | 1,907 | 1,565 | 1,205 | 826 | 428 | 10 | 7 | 4 | 0 | | |
| Associated International | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | |
| California Union | 34,275 | 28,128 | 21,658 | 14,852 | 7,695 | 173 | 132 | 78 | 1 | | |
| Central National | 1,078 | 885 | 681 | 467 | 242 | 5 | 4 | 2 | | | |
| City | | | | | | | | | | | |
| Columbia Casualty | 3,236 | 2,656 | 2,045 | 1,402 | 727 | 16 | 13 | 7 | 1 | | |
| Continental Casualty | 341 | 280 | 216 | 148 | 77 | 2 | 1 | 1 | 0 | | |
| Continental Insurance | | | | | | | | | | | |
| Disputed | 2,596 | 2,130 | 1,640 | 1,125 | 583 | 13 | 10 | 6 | 0 | | |
| Drake Insurance of NY | 178 | 146 | 113 | 77 | 40 | 1 | 1 | 0 | 0 | | |
| E&O Managers | | | | | | | | | | | |
| ELAC | 4,191 | 3,439 | 2,648 | 1,816 | 941 | 21 | 16 | 10 | | | |
| Employers CU | 10,085 | 8,276 | 6,373 | 4,370 | 2,264 | 51 | 39 | 23 | | | |
| Employers Mutual (Wausau) | 4,761 | 3,907 | 3,008 | 2,063 | 1,069 | 24 | 18 | 11 | | | |
| Employers Mutual Casualty Company | | | | | | | | | | | |
| Employers Reinsurance Corp. | | | | | | | | | | | |
| European General | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | |
| Falcon | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | |
| Fireman's Fund | 27,563 | 22,620 | 17,417 | 11,944 | 6,188 | 139 | 106 | 63 | 0 | | |
| First State | 13,867 | 11,370 | 8,193 | 5,431 | 2,814 | 63 | 48 | 29 | 0 | | |
| Gibraltar Insurance Co. | 4,214 | 3,441 | 1,712 | 863 | 447 | 10 | 8 | 4 | 0 | | |
| Granite State | 49,983 | 41,019 | 31,584 | 21,659 | 11,222 | 252 | 193 | 114 | 2 | | |
| Great Southwest Fire | | | | | | | | | | | |
| Harbor | 5,048 | 4,142 | 3,190 | 2,187 | 1,133 | 23 | 19 | 12 | 0 | | |
| Highlands Insurance Co. | | | | | | | | | | | |
| Home | | | | | | | | | | | |
| INA | 6,416 | 5,266 | 4,054 | 2,780 | 1,441 | 32 | 25 | 15 | 0 | | |
| Industrial Ind. | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | | |
| INSCO, Ltd. | | | | | | | | | | | |

Page 7 of 8

GS CONFIDENTIAL 001216

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 5
Allocation by Company and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
Nominal Dollars
July 27, 2005

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | 256 | 210 | 162 | 111 | 57 | 1 | 1 | | | | |
| Integrity | - | | | | | | | | | | |
| ISLIC | - | | | | | | | | | | |
| Lexington | 12,060 | 9,897 | 7,621 | 5,226 | 2,708 | 61 | 47 | 28 | 0 | | |
| London | 3,968 | 3,256 | 2,507 | 1,719 | 891 | 20 | 15 | 9 | 1 | | |
| Lumbermens | 17,913 | 14,734 | 13,120 | 9,587 | 4,967 | 111 | 85 | 50 | 0 | | |
| Midland | 813 | 667 | 514 | 352 | 183 | 4 | 3 | 2 | 0 | | |
| Mission Insurance | - | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | - | | | | | | | | | | |
| National Casualty | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | | |
| National Surety | - | | | | | | | | | | |
| National Union | 20,400 | 16,723 | 11,885 | 7,821 | 4,078 | 92 | 70 | 41 | 0 | | |
| New England Insurance | 13,628 | 11,184 | 8,612 | 5,905 | 3,060 | 69 | 52 | 31 | 0 | | |
| North Star | - | | | | | | | | | | |
| Northbrook | 31,407 | 25,769 | 19,744 | 13,540 | 7,015 | 157 | 120 | 71 | 0 | | |
| Northeastern Fire | - | | | | | | | | | | |
| Northumberland | - | | | | | | | | | | |
| Northwestern National Insurance Company | 6,828 | 5,603 | 4,399 | 3,045 | 1,577 | 35 | 27 | 16 | 0 | | |
| Pine Top | - | | | | | | | | | | |
| Providence Washington | 187 | 153 | 118 | 81 | 42 | 1 | 1 | 0 | 0 | | |
| Prudential Reinsurance | 7,688 | 6,309 | 4,858 | 3,332 | 1,726 | 39 | 30 | 18 | 0 | | |
| Puritan | 1,011 | 829 | 639 | 438 | 227 | 5 | 4 | 2 | 0 | | |
| Republic | - | | | | | | | | | | |
| Royal Indemnity | 1,892 | 1,553 | 1,196 | 820 | 425 | 10 | 7 | 4 | 0 | | |
| Safety | 378 | 311 | 239 | 164 | 85 | 2 | 1 | 1 | 0 | | |
| Southern American | - | | | | | | | | | | |
| St. Paul Mercury | - | | | | | | | | | | |
| Stonewall | - | | | | | | | | | | |
| Swiss Re | 3,233 | 2,653 | 2,043 | 1,401 | 686 | 15 | 11 | 7 | 0 | | |
| The Hartford Insurance Co. | 10,657 | 8,727 | 5,728 | 3,599 | 1,865 | 42 | 32 | 19 | 0 | | |
| Transit Casualty | - | | | | | | | | | | |
| Transport Indemnity | - | | | | | | | | | | |
| Unigard | 13,755 | 11,288 | 8,692 | 5,960 | 3,088 | 69 | 53 | 31 | 0 | | |
| Unknown Insurer | - | | | | | | | | | | |
| US Fire | 9,091 | 7,461 | 5,745 | 3,940 | 2,041 | 46 | 35 | 21 | 0 | | |
| Yosemite | 3,265 | 2,679 | 2,063 | 1,415 | 733 | 16 | 13 | 7 | 0 | | |
| Zurich | 337 | 276 | 213 | 146 | 76 | 2 | 1 | 1 | 0 | | |

Page 8 of 8

GS CONFIDENTIAL 001217

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

**Table 6**
**Allocation by Company and Year**
**Expected Value for Wagner Claims**
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | | 1,035,629,624 | 174,035,364 | 3,839,532 | 2,986,974 | 124,587,828 | 3,148,111 | 3,039,108 | 2,850,054 | 2,608,822 | 2,539,265 | 2,498,804 |
| Aetna | | 2,500,000 | 235,224 | | | 235,224 | | | | | | |
| Aetna Casualty and Surety | | 17,708,333 | 2,800,716 | | | 2,691,597 | | | | | | |
| AIU | | 42,083,333 | 8,340,370 | | | 7,492,655 | | | | | | |
| Allianz | | 19,541,667 | 3,032,274 | | | 2,990,470 | | | | | 5,502 | 60,002 |
| Ambassador | Insolvent | 4,166,667 | | | | | | | | | | |
| American Excess | | 14,691,607 | 1,517,236 | | | 1,483,910 | | | | | | |
| American Home Assurance | | 14,444,444 | 3,670,594 | | | 2,602,354 | | | | | 480 | 3,107 |
| American Reinsurance | | 6,141,120 | 2,615,154 | 204,400 | 263,263 | 1,442,727 | 224,608 | 144,391 | 93,462 | 72,751 | 50,782 | 35,100 |
| Associated International | | 1,986,111 | 176,594 | | | 176,594 | | | | | | |
| Birmingham Fire | | 5,416,667 | 176,594 | | | 176,594 | | | | | | |
| California Union | | 30,000,000 | 468,488 | | | 468,488 | | | | | | |
| Central National | | 23,750,000 | 7,079,445 | | | 6,164,569 | | | | | | |
| City | Insolvent | 10,833,333 | 2,490,892 | 140,321 | 174,718 | 1,810,135 | 86,594 | 78,640 | 76,188 | 74,864 | 38,169 | 42,734 |
| Columbia Casualty | | 30,416,667 | 6,557,941 | | | 4,963,675 | 88,890 | 69,822 | 65,403 | 80,766 | 84,188 | 106,915 |
| Continental Casualty | | 15,354,167 | 1,398,762 | | | 1,394,015 | | | | | | |
| Continental Insurance | | 25,992,605 | 7,130,253 | | | 4,025,905 | 534,474 | 352,587 | 303,970 | 153,085 | 145,472 | 94,972 |
| Disputed | Not Applicable | 6,944,444 | 1,697,948 | 780,093 | 628,473 | 1,183,822 | | | | | | |
| Drake Insurance of NY | | 250,000 | 68,025 | | | 59,966 | | | 2,093 | 5,375 | 3,511 | 29,897 |
| E&O Managers | | 1,673,611 | 151,646 | | | 151,646 | | | | | | |
| ELAC | ? | 7,500,000 | 3,113,562 | | | 1,428,876 | 56,473 | 123,175 | 152,249 | 204,450 | 174,267 | 139,518 |
| Employers CU | | 4,548,611 | 1,866,018 | | | 1,004,850 | 3,154 | 7,069 | 8,135 | 44,147 | 125,151 | 88,613 |
| Employers Mutual (Wausau) | | 2,500,000 | 1,156,769 | | | 713,800 | | | | | | |
| Employers Mutual Casualty Company | | 16,986,111 | 1,587,938 | | | 1,587,938 | | | | 102 | 30,673 | 29,084 |
| Employers Reinsurance Corp. | | 5,000,000 | 326,373 | | | 326,373 | | | | | | |
| European General | | 1,250,000 | 117,612 | | | 117,612 | | | | | | |
| Evanston Insurance | | 5,000,000 | 470,448 | | | 470,448 | | | | | | |
| Falcon | | 5,000,000 | 470,448 | | | 470,448 | | | | | | |
| Federal Ins | | 7,402,778 | 619,315 | | | 619,315 | | | | | | |
| Fireman's Fund | | 38,354,167 | 7,018,479 | | | 5,261,542 | | | | | | |
| First State | | 13,000,783 | 9,311,836 | | | 4,920,261 | | | | | | |
| Gibraltar Insurance Co. | | 15,000,000 | 1,912,797 | | | 1,829,482 | 324,122 | 407,783 | 393,168 | 370,019 | 316,904 | 327,099 |
| Granite State | | 49,750,000 | 12,086,465 | | 19,574 | 9,868,694 | | | 9,122 | 20,345 | 19,344 | 26,160 |
| Great Southwest Fire | | 2,500,000 | 235,224 | | | 235,224 | | | | | | |
| Harbor | Unlikely | 6,083,333 | 1,033,709 | | | 964,548 | | | | | | |
| Highlands Insurance Co. | Insolvent | 51,435,000 | | | | | | | | | | |
| Home | Insolvent | 36,541,667 | | | | | | | | | | |
| INA | | 15,611,111 | 1,920,577 | | | 1,842,425 | | | | | | |
| Industrial Ind. | Insolvent | 2,500,000 | 518,460 | | | 500,441 | | | | | | |
| INSCO, Ltd. | Insolvent | 145,150 | 104,005 | 68,603 | | 35,202 | | | | | | |

GS CONFIDENTIAL 001218

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Company and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$350 and $250 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | Comment | Available Aggregate Limit | Total | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | | 250,000 | 46,103 | | | 42,661 | | | | | | |
| Integrity | Insolvent | 16,666,667 | | | | | | | | | | |
| ISLIC | ? | 15,000,000 | 3,137,016 | | | 2,653,998 | | | | | | |
| Lexington | ? | 8,405,556 | 1,006,930 | | | 941,785 | | | | | | |
| London | | 91,609,168 | 7,431,394 | 146,148 | 102,231 | 5,748,150 | 71,515 | 47,853 | 29,777 | 23,269 | 78,449 | 143,897 |
| Lumbermens | ? | 9,133,270 | 3,336,136 | 213,553 | 252,274 | 1,532,463 | 271,718 | 208,405 | 203,149 | 131,911 | 104,722 | 89,115 |
| Midland | Insolvent | 16,704,167 | | | | | | | | | | |
| Mission Insurance | Insolvent | 3,437,500 | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | Insolvent | | | | | | | | | | | |
| National Casualty | | 2,500,000 | 518,460 | | | 500,441 | | | | | | |
| National Surety | ? | 46,250,000 | 3,812,341 | | | 3,812,341 | | | | | | |
| National Union | | 30,833,333 | 6,156,612 | | | 5,020,268 | | | | | | |
| New England Insurance | ? | 13,500,000 | 6,357,572 | | | 3,241,807 | 117,148 | 223,826 | 223,281 | 246,562 | 215,153 | 235,492 |
| North Star | | 1,500,000 | 947,673 | 456,550 | 122,005 | 367,193 | 1,381 | 444 | | | | |
| Northbrook | | 14,026,083 | 21,697,767 | 1,064,989 | 910,193 | 10,767,764 | 766,364 | 796,022 | 741,293 | 751,737 | 765,150 | 679,990 |
| Northeastern Fire | Insolvent | 2,166,667 | | | | | | | | | | |
| Northumberland | Insolvent | 145,250 | | | | | | | | | | |
| Northwestern National Insurance Company | Unlikely | 7,500,000 | 2,183,667 | | | 1,425,600 | | | | | | |
| Pacific Employers | | 8,750,000 | 705,672 | | | 705,672 | | | | | | |
| Pine Top | Insolvent | 5,416,667 | | | | | | | | | | |
| Providence Washington | | 1,225,000 | 81,675 | | | 81,600 | | | | | | |
| Prudential Reinsurance | | 9,880,000 | 1,867,595 | | | 1,713,564 | | | | | | |
| Puritan | | 1,500,000 | 385,702 | | | 340,009 | | | | | | |
| Republic | Dismissed | 2,500,000 | | | | | | | | | | |
| Royal Indemnity | ? | 2,500,000 | 518,460 | | | 500,441 | | | | | | |
| Safety | ? | 8,000,000 | 809,364 | | | 805,760 | | | | | | |
| Southern American | Insolvent | | | | | | | | | | | |
| St. Paul Mercury | | 235,224 | 235,224 | | | 235,224 | | | | | | |
| Stonewall | | 13,113,896 | 5,055,398 | 764,677 | 514,243 | 2,443,133 | 344,944 | 257,838 | 162,647 | 102,448 | 74,645 | 54,970 |
| Swiss Re | | 1,458,333 | 116,632 | | | 116,632 | | | | | | |
| The Hartford Insurance Co. | | 7,916,667 | 2,236,688 | | | 2,002,472 | | | | | | |
| Transit Casualty | Insolvent | 25,000,000 | | | | | | | | | | |
| Transport Indemnity | Insolvent | 5,000,000 | | | | | | | | | | |
| Unigard | | 10,500,000 | 3,188,961 | | | 2,963,811 | | | | | | |
| Unknown Insurer | Not Applicable | 2,500,000 | 235,224 | | | 235,224 | | | | | | |
| US Fire | | 11,723,159 | 7,397,127 | | | 4,027,596 | 253,565 | 319,246 | 386,127 | 320,989 | 286,303 | 312,610 |
| Yosemite | ? | 5,625,000 | 611,493 | | | 567,937 | | | | | | |
| Zurich | | 3,980,556 | 234,980 | | | 219,749 | | | | | | |

GS CONFIDENTIAL 001219

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Company and Year
Expected Value for Wagner Claims
$1.123 Billion Wagner Estimate
$550 and $350 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 2,457,401 | 2,331,771 | 2,190,824 | 2,099,124 | 1,908,043 | 1,717,097 | 1,539,494 | 1,408,331 | 1,251,348 | 1,136,138 | 1,045,715 | 958,255 | 814,533 | 692,559 | 589,471 |
| Aetna | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | | | | | | | | | | | | | | | |
| AIU | 61,157 | 22,492 | 13,242 | 27,701 | | | | | | | | | | | |
| Allianz | | | | | 1,844 | 5,763 | 5,702 | 6,345 | 8,003 | 7,777 | 7,010 | 6,624 | 6,096 | 5,341 | 4,941 |
| Ambassador | | | | | 54,732 | 56,278 | 53,685 | 39,384 | 39,268 | 31,912 | 33,103 | 22,842 | 28,667 | 33,279 | 35,471 |
| American Excess | 2,550 | | | | | 1,933 | 2,548 | 2,508 | 2,408 | 2,340 | 2,109 | 1,887 | 1,671 | 1,464 | 1,272 |
| American Home Assurance | 23,515 | 23,515 | 117,660 | 137,025 | 115,231 | 70,381 | 16,849 | 5,237 | 29,592 | 35,155 | 78,693 | 70,413 | 66,439 | 66,791 | 55,890 |
| American Reinsurance | 28,130 | 2,866 | 720 | 1,872 | 4,753 | 2,145 | 2,091 | 3,812 | 3,599 | 3,518 | 3,152 | 2,821 | 2,511 | 2,187 | 1,930 |
| Associated International | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | |
| California Union | 42,660 | | 39,579 | 50,087 | 47,684 | 43,785 | 43,323 | 42,633 | 40,942 | 38,333 | 60,121 | 56,019 | 54,028 | 47,007 | 43,818 |
| Central National | | 34,107 | 30,981 | 24,455 | 18,103 | 17,873 | 4,813 | 3,194 | 2,895 | 1,993 | 274 | 245 | 217 | 140 | 1,345 |
| City | | | | | | | | | | | | | | | |
| Columbia Casualty | 109,339 | 79,414 | 65,643 | 76,804 | 77,382 | 72,551 | 50,057 | 37,589 | 35,155 | 38,540 | 30,220 | 16,811 | 18,641 | 16,364 | 12,901 |
| Continental Casualty | 57,914 | 53,208 | 49,391 | 41,784 | 4,414 | 700 | 634 | 574 | 520 | 471 | 425 | 425 | 336 | 273 | 97 |
| Continental Insurance | 94,897 | 88,187 | 31,418 | 9,874 | 31,873 | 67,100 | 74,198 | 70,394 | 46,879 | 24,955 | 12,787 | 19,027 | 9,358 | 11,479 | 11,460 |
| Disputed | | | | | 184 | 576 | 570 | 561 | 539 | 524 | 472 | 422 | 374 | 327 | 285 |
| Drake Insurance of NY | | | | | | | | | | | | | | | |
| E&O Managers | | | | | | | | | | | | | | | |
| ELAC | 129,149 | 136,269 | 98,297 | 84,692 | 59,780 | 51,932 | 46,409 | 36,125 | 31,365 | 28,347 | 21,094 | 15,599 | 13,807 | 12,105 | 10,444 |
| Employers CU | 8,335 | 66,393 | 117,762 | 107,856 | 67,288 | 39,200 | 18,416 | 28,189 | 16,017 | 23,776 | 21,281 | 10,381 | 8,071 | 1,934 | 620 |
| Employers Mutual (Wausau) | 27,435 | 28,859 | 53,142 | 48,645 | 24,553 | 22,265 | 21,666 | 24,987 | 22,651 | 20,678 | 18,740 | 16,768 | 14,842 | 10,001 | 3,157 |
| Employers Mutual Casualty Company | | | | | | | | | | | | | | | |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | |
| Federal Ins | 14,134 | 66,167 | 72,265 | 104,413 | 155,956 | 154,351 | 185,047 | 137,013 | 76,455 | 53,241 | 53,277 | 50,841 | 50,029 | 54,447 | 57,273 |
| Fireman's Fund | 325,719 | 295,277 | 207,115 | 183,905 | 153,294 | 141,862 | 118,119 | 111,066 | 111,335 | 61,435 | 42,820 | 38,313 | 33,913 | 29,710 | 25,722 |
| First State | 295,277 | | | | | | | | | | | | | | |
| Gibraltar Casualty Co. | | | | | | | | 6,269 | 6,020 | 5,850 | 5,273 | 4,718 | 4,176 | 3,659 | 3,180 |
| Granite State | 31,392 | | 130,717 | 149,651 | 147,410 | 140,667 | 125,241 | 122,560 | 117,700 | 166,689 | 171,628 | 155,275 | 117,000 | 78,155 | 38,914 |
| Great Southwest Fire | 19,978 | | | | | | | | | | | | | | |
| Harbor | | | | | | | | 2,352 | 6,226 | 6,050 | 5,515 | 6,103 | 5,615 | 4,919 | 4,275 |
| Highlands Insurance Co. | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | |
| INA | | | | | | | | 2,953 | 7,915 | 7,691 | 7,040 | 7,826 | 7,138 | 6,253 | 5,434 |
| Industrial Ind. | | | | | | | | | | | | | | | |
| INSCO, Ltd. | | | | | | | | | | | | | | | 795 |

GS CONFIDENTIAL 001220

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --*
*Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

**Table 6**
**Allocation by Company and Year**
**Expected Value for Wagner Claims**
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 21, 2005

| Carrier Name | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Year | |
| Insurance Comp. of State of PA | | | | | | | | | | | | | | | |
| Integrity | | | | | | | | 89 | 315 | 307 | 276 | 290 | 285 | 249 | 217 |
| ISLIC | | | | | | | | | | | | | | | |
| Lexington | | | | 32,573 | 35,802 | 32,875 | 32,528 | 32,010 | 30,740 | 29,871 | 26,926 | 30,771 | 40,566 | 30,743 | 17,354 |
| London | 108,594 | 43,402 | 59,007 | 76,587 | 137,601 | 116,723 | 77,295 | 83,834 | 40,560 | 28,056 | 34,287 | 37,337 | 38,105 | 28,999 | 17,844 |
| Lumbermens | 69,703 | 59,776 | 50,615 | 38,241 | 26,014 | 17,738 | 10,632 | 8,023 | 6,508 | 4,762 | 4,279 | 3,812 | 3,224 | 2,913 | 2,531 |
| Midland | | | | | | | | 1,676 | 4,894 | 4,756 | 4,331 | 4,725 | 4,414 | 3,867 | 3,260 |
| Mission Insurance | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | |
| Nations Casualty | | | | | | | | | | | | | | | |
| National Surety | | | | | | | | | | | | | | | 795 |
| National Union | 9,674 | 56,339 | 54,188 | 110,672 | 110,085 | 58,074 | 44,514 | 15,833 | 61,267 | 49,472 | 47,385 | 55,721 | 67,330 | 61,849 | 53,748 |
| New England Insurance | 254,391 | 238,097 | 220,599 | 151,204 | 128,154 | 116,669 | 105,682 | 93,756 | 86,803 | 78,168 | 70,823 | 52,844 | 25,786 | 22,591 | 19,632 |
| North Star | | | | | | | | | | | | | | | |
| Northbrook | 680,354 | 571,271 | 517,319 | 371,164 | 139,649 | 303,794 | 296,590 | 246,252 | 170,217 | 142,346 | 131,176 | 131,219 | 86,966 | 75,998 | 65,324 |
| Northeastern Fire | | | | | | | | | | | | | | | |
| Northumberland | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | 51,701 | 99,543 | 89,777 | 55,160 | | | | | | | | | | | |
| Pacific Employers | | | | | 256 | 18,631 | 47,265 | 45,137 | 80,269 | 72,049 | 42,624 | 38,137 | 30,312 | 12,921 | 7,037 |
| Pine Top | | | | | | | | | | | | | | | |
| Providence Washington | | | | | | | | | | | | | | | |
| Prudential Reinsurance | | | | | | | | | | | | | | | |
| Puritan | | | | | 1,743 | 5,446 | 5,388 | 11,660 | 12,477 | 12,125 | 10,930 | 9,970 | 8,952 | 7,843 | 6,816 |
| Republic | | | | | 1,046 | 3,267 | 3,233 | 3,181 | 3,055 | 2,969 | 2,676 | 2,394 | 2,119 | 1,857 | 1,614 |
| Royal Indemnity | | | | | | | | | | | | | | | |
| Safety | | | | | | | | | | | | | | | 795 |
| Southern American | | | | | | | | | | | | | | | 159 |
| St. Paul Mercury | | | | | | | | | | | | | | | |
| Stonewall | 46,819 | 66,723 | 55,420 | 15,194 | 5,659 | 8,661 | 8,304 | 11,176 | 24,845 | 22,309 | 20,093 | 16,823 | | | |
| Swiss Re | | | | | | | | | | | | | 151 | 33 | 44 |
| The Hartford Insurance Co. | | | | | | | | | | | | | | | |
| Transit Casualty | | | | | 1,844 | 10,875 | 12,443 | 18,549 | 18,067 | 17,556 | 15,826 | 14,160 | 12,534 | 10,980 | 9,342 |
| Transport Indemnity | | | 485 | 3,104 | 2,916 | 2,751 | 2,722 | 7,426 | 18,400 | 17,880 | 17,506 | 19,299 | 17,659 | 15,479 | 13,451 |
| Unigard | | | | | | | | | | | | | | | |
| Unknown Insurer | | | | | | | | | | | | | | | |
| US Fire | 303,154 | 273,767 | 205,681 | 196,361 | 152,393 | 136,663 | 111,982 | 101,465 | 91,978 | 52,323 | 34,728 | 31,218 | 27,633 | 24,208 | 21,281 |
| Yosemite | | | | | | | | 1,379 | 4,028 | 3,914 | 3,564 | 3,888 | 3,632 | 3,182 | 2,765 |
| Zurich | | | | | 349 | 1,089 | 1,078 | 1,060 | 1,018 | 990 | 892 | 798 | 706 | 610 | 538 |

Page 4 of 8

GS CONFIDENTIAL 001221

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Company and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 517,450 | 447,885 | 391,512 | 344,657 | 397,042 | 263,588 | 233,733 | 203,950 | 176,908 | 152,677 | 130,271 | 111,351 | 95,048 | 80,703 | 67,638 | 55,498 |
| Aetna | | | | | | | | | | | | | | | | |
| Aetna Casualty and Surety | 4,860 | 5,402 | 4,716 | 4,153 | 3,682 | 3,277 | 2,911 | 2,568 | 2,249 | 1,953 | 1,686 | 1,445 | 1,232 | 1,043 | 875 | 615 |
| AIU | 32,341 | 28,013 | 24,434 | 21,222 | 18,827 | 16,753 | 14,884 | 13,131 | 11,504 | 10,007 | 9,424 | 8,178 | 6,957 | 5,870 | 4,921 | 3,912 |
| Allianz | 4,682 | 4,055 | 3,540 | 3,118 | 2,764 | 2,460 | 2,186 | 1,928 | 1,690 | 1,469 | 1,269 | 1,018 | 927 | 785 | 655 | 544 |
| Ambassador | | | | | | | | | | | | | | | | |
| American Excess | 1,100 | 953 | 1,339 | 1,394 | 1,236 | 1,100 | 977 | 862 | 755 | 656 | 566 | 485 | 413 | 350 | 290 | 242 |
| American Home Assurance | 30,083 | 26,056 | 21,912 | 16,723 | 14,085 | 9,438 | 6,582 | 2,796 | 2,623 | 3,648 | 4,066 | 3,914 | 3,346 | 2,837 | 2,380 | 1,965 |
| American Reinsurance | 1,932 | 2,029 | 1,760 | 1,550 | 1,375 | 1,223 | 1,087 | 959 | 840 | 731 | 817 | 724 | 617 | 523 | 438 | 322 |
| Associated International | | | | | | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | | | | | | |
| California Union | | | | | | | | | | | | | | | | |
| Central National | 37,908 | 32,835 | 28,664 | 25,243 | 22,383 | 19,917 | 17,696 | 15,612 | 14,613 | 13,236 | 11,503 | 9,855 | 8,399 | 7,114 | 5,966 | 4,927 |
| City | 1,430 | 1,239 | 1,081 | 952 | 844 | 751 | 664 | 553 | 484 | 420 | 362 | 310 | 264 | 224 | 188 | 155 |
| Columbia Casualty | 7,789 | 6,756 | 5,908 | 5,203 | 4,614 | 4,105 | 3,648 | 3,183 | 2,757 | 2,393 | 2,062 | 1,766 | 1,505 | 1,275 | 1,069 | 596 |
| Continental Casualty | 250 | 216 | 189 | 166 | 148 | 131 | 117 | 103 | 90 | 78 | 68 | 60 | 58 | 49 | 41 | 40 |
| Continental Insurance | | | | | | | | | | | | | | | | |
| Disputed | 11,557 | 10,089 | 8,817 | 9,133 | 7,464 | 5,011 | 4,652 | 3,829 | 2,801 | 1,199 | 910 | 779 | 627 | 518 | 439 | 373 |
| Drake Insurance of NY | 331 | 406 | 354 | 312 | 277 | 246 | 219 | 191 | 169 | 147 | 127 | 108 | 92 | 78 | 66 | 41 |
| E&O Managers | | | | | | | | | | | | | | | | |
| ELAC | 8,977 | 7,776 | 6,788 | 5,978 | 5,201 | 4,717 | 4,191 | 3,506 | 2,959 | 1,900 | 1,407 | 1,205 | 1,027 | 870 | 729 | 602 |
| Employers CU | 367 | 327 | | | | | | | | | | | | | | |
| Employers Mutual (Wausau) | | | 3,951 | 4,566 | 3,911 | 3,795 | 3,378 | 3,056 | 4,529 | 3,930 | 3,386 | 2,900 | 2,471 | 2,093 | 1,751 | 1,450 |
| Employers Mutual Casualty Company | 2,731 | 2,395 | 2,065 | 1,818 | 1,612 | 1,435 | 1,271 | 1,198 | 2,138 | 1,855 | 1,599 | 1,369 | 1,167 | 988 | 829 | 684 |
| Employers Reinsurance Corp. | | | | | | | | | | | | | | | | |
| European General | | | | | | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | | | | | | |
| Falcon | | | | | | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | | | | | | |
| Firemans Fund | 67,715 | 54,215 | 45,143 | 47,194 | 40,162 | 39,430 | 36,394 | 32,051 | 24,563 | 19,252 | 14,301 | 11,908 | 10,068 | 8,549 | 6,863 | 4,985 |
| First State | 22,564 | 19,995 | 18,216 | 16,364 | 14,510 | 12,882 | 11,438 | 10,082 | 7,256 | 5,235 | 4,816 | 4,203 | 3,582 | 3,034 | 2,545 | 2,052 |
| Gibraltar Insurance Co. | 2,751 | 2,383 | 3,348 | 3,484 | 3,090 | 2,749 | 2,443 | 2,155 | 1,887 | 1,639 | 1,414 | 1,212 | 1,031 | 875 | 731 | 606 |
| Granite State | 50,430 | 45,230 | 39,485 | 34,772 | 30,833 | 27,436 | 24,377 | 21,487 | 21,455 | 20,441 | 17,613 | 15,083 | 12,855 | 10,888 | 9,131 | 1,375 |
| Great Southwest Fire | | | | | | | | | | | | | | | | |
| Harbor | 3,698 | 3,203 | 2,797 | 2,463 | 2,184 | 1,943 | 1,726 | 1,523 | 1,334 | 1,158 | 1,002 | 865 | 752 | 637 | 598 | 633 |
| Highlands Insurance Co. | | | | | | | | | | | | | | | | |
| Home | | | | | | | | | | | | | | | | |
| INA | 4,701 | 4,072 | 3,555 | 3,131 | 2,776 | 2,470 | 2,195 | 1,936 | 1,695 | 1,473 | 1,273 | 1,102 | 966 | 818 | 772 | 823 |
| Industrial Ind. | 2,342 | 2,029 | 1,771 | 1,560 | 1,383 | 1,221 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 | 329 | 272 |
| INSCO, Ltd. | | | | | | | | | | | | | | | | |

GS CONFIDENTIAL 001222

*Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision*

Table 6
Allocation by Company and Year
Expected Value for Wagner Claims
$1.13 Billion Wagner Estimate
$550 and $550 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 | 2037 | 2038 | 2039 | 2040 | 2041 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | 187 | 162 | 142 | 125 | 111 | 98 | 87 | 77 | 68 | 59 | 51 | 44 | 37 | 31 | 26 | 24 |
| Integrity | | | | | | | | | | | | | | | | |
| ISLIC | 15,013 | 13,004 | 11,352 | 9,997 | 8,865 | 7,888 | 7,008 | 6,183 | 5,411 | 4,698 | 4,049 | 3,467 | 2,955 | 2,503 | 2,099 | 1,733 |
| Lexington | 2,907 | 2,518 | 2,198 | 1,936 | 1,717 | 1,527 | 1,357 | 1,197 | 1,048 | 911 | 787 | 679 | 590 | 500 | 455 | 466 |
| London | 15,940 | 14,265 | 12,789 | 11,383 | 7,376 | 5,810 | 4,022 | 3,931 | 3,657 | 4,517 | 4,655 | 4,026 | 3,431 | 2,906 | 2,437 | 2,267 |
| Lumbermens | 2,119 | 1,842 | 1,615 | 1,422 | 1,229 | 1,089 | 968 | 468 | 397 | 345 | 297 | 249 | 199 | 169 | 142 | 117 |
| Midland | | | | | | | | | | | | | | | | |
| Mission Insurance | | | | | | | | | | | | | | | | |
| Mutual Fire and Marine Insurance Company | | | | | | | | | | | | | | | | |
| National Casualty | 2,342 | 2,029 | 1,771 | 1,560 | 1,383 | 1,231 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 | 329 | 272 |
| National Surety | | | | | | | | | | | | | | | | |
| National Union | 46,427 | 36,971 | 29,633 | 19,754 | 14,684 | 13,066 | 11,609 | 10,267 | 9,061 | 7,855 | 5,441 | 4,454 | 4,000 | 3,596 | 3,016 | 2,793 |
| New England Insurance | 16,984 | 14,711 | 12,842 | 11,309 | 10,028 | 8,923 | 7,928 | 6,994 | 6,120 | 5,311 | 4,576 | 3,913 | 3,140 | 2,829 | 2,372 | 1,959 |
| North Star | | | | | | | | | | | | | | | | |
| Northbrook | 54,297 | 44,478 | 36,905 | 28,247 | 21,930 | 19,572 | 17,424 | 15,371 | 13,449 | 11,859 | 10,342 | 8,372 | 7,561 | 6,404 | 5,415 | 4,510 |
| Northeastern Fire | | | | | | | | | | | | | | | | |
| Northumberland | | | | | | | | | | | | | | | | |
| Northwestern National Insurance Company | 6,088 | 5,273 | 4,603 | 4,075 | 6,330 | 6,387 | 6,814 | 6,011 | 4,963 | 4,177 | 2,800 | 1,963 | 1,673 | 1,417 | 1,189 | 981 |
| Pacific Employers | | | | | | | | | | | | | | | | |
| Pine Top | | | | | | | | | | | | | | | | |
| Providence Washington | | | | | | | | | | | | | | | | 12 |
| Prudential Reinsurance | 6,695 | 6,925 | 6,046 | 5,324 | 4,721 | 4,201 | 3,732 | 3,293 | 2,834 | 2,511 | 2,739 | 2,421 | 2,061 | 1,748 | 1,466 | 1,144 |
| Puritan | 1,875 | 2,300 | 2,008 | 1,768 | 1,568 | 1,395 | 1,240 | 1,094 | 958 | 832 | 718 | 615 | 524 | 444 | 372 | 234 |
| Republic | | | | | | | | | | | | | | | | |
| Royal Indemnity | 2,342 | 2,029 | 1,771 | 1,560 | 1,383 | 1,231 | 1,093 | 965 | 845 | 735 | 635 | 544 | 464 | 393 | 329 | 272 |
| Safety | 468 | 406 | 354 | 312 | 277 | 246 | 219 | 193 | 169 | 147 | 127 | 109 | 93 | 79 | 66 | 54 |
| Southern American | | | | | | | | | | | | | | | | |
| St. Paul Mercury | | | | | | | | | | | | | | | | |
| Stonewall | 285 | 2,786 | 2,599 | 3,944 | 4,102 | 3,650 | 3,243 | 2,861 | 2,420 | 2,091 | 1,081 | 887 | 756 | 641 | 537 | 460 |
| Swiss Re | 9,100 | 9,074 | 9,264 | 8,725 | 7,737 | 6,884 | 6,116 | 5,396 | 4,716 | 4,111 | 4,152 | 3,636 | 3,099 | 2,625 | 2,201 | 1,688 |
| The Hartford Insurance Co. | | | | | | | | | | | | | | | | |
| Transit Casualty | | | | | | | | | | | | | | | | |
| Transport Indemnity | | | | | | | | | | | | | | | | |
| Unigard | | | | | | | | | | | | | | | | |
| Unknown Insurer | 11,637 | 10,080 | 8,799 | 7,759 | 6,871 | 6,114 | 5,432 | 4,793 | 4,149 | 3,559 | 2,900 | 2,443 | 2,088 | 1,768 | 1,483 | 1,518 |
| US Fire | 19,188 | 16,620 | 14,509 | 12,777 | 11,330 | 10,052 | 8,914 | 7,864 | 5,312 | 3,542 | 3,052 | 2,614 | 2,228 | 1,837 | 1,583 | 1,307 |
| Yosemite | 2,391 | 2,072 | 1,809 | 1,593 | 1,413 | 1,257 | 1,117 | 985 | 863 | 749 | 648 | 559 | 486 | 411 | 374 | 383 |
| Zurich | 625 | 767 | 669 | 589 | 523 | 465 | 413 | 365 | 319 | 277 | 239 | 205 | 175 | 148 | 124 | 78 |

GS CONFIDENTIAL 001223

Privileged and Confidential -- Prepared at the Requ... of Counsel for Settlement Purposes Only -- Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Company and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$550 and $250 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 44,241 | 34,245 | 24,547 | 15,780 | 7,712 | 163 | 118 | 66 | 1 | 0 | 0 |
| Aetna | | | | | | | | | | | |
| Aetna Casualty and Surety | 452 | 350 | 254 | 164 | 80 | 2 | 1 | 1 | - | | |
| AIU | 3,097 | 2,395 | 1,607 | 998 | 488 | 10 | 7 | 4 | 0 | 0 | |
| Allianz | 438 | 339 | 266 | 178 | 87 | 2 | 1 | 1 | 0 | 0 | |
| Ambassador | | | | | | | | | | | |
| American Excess | 195 | 150 | 71 | 34 | 16 | 0 | 0 | 0 | 0 | 0 | |
| American Home Assurance | 1,513 | 1,226 | 890 | 576 | 281 | 6 | 4 | 2 | 0 | 0 | |
| American Reinsurance | 221 | 171 | 124 | 80 | 39 | 1 | 1 | 0 | 0 | 0 | |
| Associated International | | | | | | | | | | | |
| Birmingham Fire | | | | | | | | | | | |
| California Union | 3,969 | 3,073 | 2,232 | 1,444 | 706 | 15 | 11 | 6 | 0 | | |
| Central National | 125 | 97 | 70 | 45 | 22 | 0 | 0 | 0 | 0 | | |
| City | | | | | | | | | | | |
| Columbia Casualty | 375 | 290 | 211 | 136 | 67 | 1 | 1 | 1 | - | | |
| Continental Casualty | 40 | 31 | 22 | 14 | 7 | 0 | 0 | 0 | 0 | | |
| Continental Insurance | | | | | | | | | | | |
| Disputed | 101 | 233 | 169 | 109 | 53 | 1 | 1 | 0 | 0 | | |
| Drake Insurance of NY | 21 | 16 | 12 | 8 | 4 | 0 | 0 | 0 | 0 | | |
| E&O Managers | | | | | | | | | | | |
| ELAC | 445 | 376 | 273 | 177 | 86 | 2 | 1 | 1 | | | |
| Employers CU | 1,168 | 904 | 657 | 425 | 208 | 4 | 3 | 2 | | | |
| Employers Mutual (Wausau) | 551 | 427 | 310 | 201 | 98 | 2 | 1 | 1 | | | |
| Employers Mutual Casualty Company | | | | | | | | | | | |
| Employers Reinsurance Corp. | | | | | | | | | | | |
| European General | | | | | | | | | | | |
| Evanston Insurance | | | | | | | | | | | |
| Falcon | | | | | | | | | | | |
| Federal Ins | | | | | | | | | | | |
| Firemans Fund | 3,192 | 2,471 | 1,795 | 1,161 | 568 | 12 | 9 | 5 | 0 | | |
| First State | 1,666 | 1,242 | 844 | 528 | 238 | 5 | 4 | 5 | 0 | | |
| Gibraltar Insurance Co. | 488 | 376 | 176 | 84 | 41 | 1 | 1 | 0 | 0 | | |
| Granite State | 5,788 | 4,481 | 3,255 | 2,106 | 1,029 | 22 | 16 | 9 | 0 | | |
| Great Southwest Fire | | | | | | | | | | | |
| Harbor | 534 | 453 | 329 | 213 | 104 | 2 | 2 | 1 | | | |
| Highlands Insurance Co. | | | | | | | | | | | |
| Home | | | | | | | | | | | |
| INA | 743 | 575 | 418 | 270 | 132 | 3 | 2 | 1 | 0 | | |
| Industrial Ind. | 219 | 170 | 123 | 80 | 39 | 1 | 1 | 0 | 0 | | |
| INSCO, Ltd. | | | | | | | | | | | |

Page 7 of 8

GS CONFIDENTIAL 001224

Privileged and Confidential -- Prepared at the Request of Counsel for Settlement Purposes Only --
Subject to Joint Defense Privilege -- Preliminary Draft Subject to Review and Revision

Table 6
Allocation by Company and Year
Expected Value for Wagner Claims
$1.133 Billion Wagner Estimate
$350 and $250 Million Intermediate Estimates
Split Coverage Chart
PV Year 2005 Dollars -- 6% discount rate
July 27, 2005

| Carrier Name | 2042 | 2043 | 2044 | 2045 | 2046 | 2047 | 2048 | 2049 | 2050 | 2051 | 2052 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Insurance Comp. of State of PA | 30 | 23 | 17 | 11 | 5 | 0 | 0 | 0 | 0 | - | - |
| Integrity | - | - | - | - | - | - | - | - | - | - | - |
| ISLIC | 1,396 | 1,081 | 785 | 508 | 248 | 5 | 4 | 2 | 0 | - | - |
| Lexington | 459 | 356 | 258 | 167 | 82 | 2 | 1 | 1 | 0 | - | - |
| London | 2,074 | 1,610 | 1,352 | 932 | 456 | 10 | 7 | 4 | 0 | - | - |
| LumberMens | 94 | 73 | 53 | 34 | 17 | 0 | 0 | 0 | - | - | - |
| Midland | - | - | - | - | - | - | - | - | - | - | - |
| Mission Insurance | - | - | - | - | - | - | - | - | - | - | - |
| Mutual Fire and Marine Insurance Company | - | - | - | - | - | - | - | - | - | - | - |
| National Casualty | 219 | 170 | 123 | 80 | 39 | 1 | 1 | 0 | 0 | - | - |
| National Surety | - | - | - | - | - | - | - | - | - | - | - |
| National Union | 2,362 | 1,827 | 1,225 | 760 | 374 | 8 | 6 | 3 | 0 | - | - |
| New England Insurance | 1,578 | 1,222 | 887 | 574 | 281 | 6 | 4 | 2 | - | - | - |
| North Star | 791 | 612 | 453 | 296 | 145 | 3 | 2 | 1 | - | - | - |
| Northbrook | 3,637 | 2,815 | 2,035 | 1,316 | 643 | 14 | 10 | 5 | - | - | - |
| Northeastern Fire | - | - | - | - | - | - | - | - | - | - | - |
| Northumberland | - | - | - | - | - | - | - | - | - | - | - |
| Northwestern National Insurance Company | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Employers | - | - | - | - | - | - | - | - | - | - | - |
| Pine Top | - | - | - | - | - | - | - | - | - | - | - |
| Providence Washington | 22 | 17 | 12 | 8 | 4 | 0 | 0 | 0 | 0 | - | - |
| Prudential Reinsurance | 890 | 689 | 501 | 324 | 158 | 3 | 2 | 1 | 0 | - | - |
| Puritan | 117 | 91 | 66 | 43 | 21 | 0 | 0 | 0 | 0 | - | - |
| Republic | - | - | - | - | - | - | - | - | - | - | - |
| Royal Indemnity | 219 | 170 | 123 | 80 | 39 | 0 | 0 | 0 | 0 | - | - |
| Safety | 44 | 34 | 25 | 16 | 8 | 0 | 0 | 0 | - | - | - |
| Southern American | - | - | - | - | - | - | - | - | - | - | - |
| St. Paul Mercury | - | - | - | - | - | - | - | - | - | - | - |
| Stonewall | 374 | 290 | 211 | 136 | 63 | 1 | 1 | 1 | - | - | - |
| Swiss Re | - | - | - | - | - | - | - | - | - | - | - |
| The Hartford Insurance Co. | 1,234 | 951 | 690 | 350 | 171 | 4 | 3 | 1 | 0 | - | - |
| Transit Casualty | - | - | - | - | - | - | - | - | - | - | - |
| Transport Indemnity | - | - | - | - | - | - | - | - | - | - | - |
| Unigard | 1,593 | 1,233 | 856 | 579 | 283 | 6 | 4 | 2 | - | - | - |
| Unknown Insurer | - | - | - | - | - | - | - | - | - | - | - |
| US Fire | 1,055 | 815 | 592 | 383 | 187 | 4 | 3 | 2 | 0 | - | - |
| Yosemite | 378 | 293 | 213 | 138 | 67 | 1 | 1 | 1 | 0 | - | - |
| Zurich | 39 | 30 | 22 | 14 | 7 | 0 | 1 | 0 | 0 | - | - |

Page 8 of 8

GS CONFIDENTIAL 001225