# EXHIBIT 58

09/25/2010

To    ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss

From    National Union Fire Ins Co, PA

P O Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

## Key Case Information

| | |
|---|---|
| Key Case Number | DBG-KAAAV9 |
| Key Case Acct  Name | MCGRAW EDISON    Catastrophe No |

## Reinsurance Information

| | | | |
|---|---|---|---|
| Reinsurance Cert No | SC 29066 | | |
| | | RICO Number | 003728 |
| | | Intermediary | 000000 |
| Rein  % of Policy Lyr | 20% | | |
| Limit | 3,745,318 00 | Manual Proof | N |
| | | Retention | 4,494,382 00 |

## Financial Information  Current Financials  Chartis

| | Indemnity | Legal Expense | Adjusting Expense | Total | |
|---|---|---|---|---|---|
| Gross Reserves | 6,846,911 00 | 0 00 | 0 00 | 6,846,911 00 | |
| RICO Reserves | | | | 17,322 20 | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 8,153,089 00 | 0 00 | 6,420 00 | 0 00 | 8,159,509 00 |
| Retention: | 4,494,382 00 | | | | 4,494,382 00 |
| RICO Share: | 731,741 40 | 0 00 | 576 20 | 0 00 | 732,317 60 |
| Prior Statement: | 558,641 40 | 0 00 | 423 14 | 0 00 | 559,064 54 |
| Amount Due | | | | | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 173,100 00 | | 153 06 | 0 00 | 173,253 06 |

This Statement Amount                    173,253 06
Loss Depleted from Funds held                  0 00
Amount Due This Statement             173,253 06
Check Amount Due To   National Union Fire Ins Co, PA
                      P O Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address    National Union Fire Ins Co, PA
Bank Name          P O  Box 35010
                   New York  NY  10041
ABA #              021-000-021
Account #          323-160387

InvoiceNumber    20100925DBGKAAAV91000000000382

EXHIBIT

CW 02768

09/25/2010
Key Case Information    Reinsurance FAC Proof of Loss       Page 2 of 2

| Key Case Branch | DBG | Key Case # | KAAAV9 |
|---|---|---|---|
| Key Case Acct # | 066823216 | Key Case Acct Name | MCGRAW EDISON |

Claim Information

| Policy No | 0066823216 | Policy Limit | | Eff Dt | 03/01/1982 | Loss Dt | 03/01/1982 |
|---|---|---|---|---|---|---|---|
| Hand Br | 170 | Branch | 170 | Case | 053346 | Div | 43 |
| State | CALIFORNIA | Catastrophe No | | Insured Name | MCGRAW EDISON | Clm Sts | |

Accident Description ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SE 901
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross | 2,454,546 00 | 0 00 | 5,045,454 00 | 3,210 00 | 7,503,210 00 |
| Total ITD Ceded | 0 00 | 0 00 | 385,541 40 | 298 58 | 385,839 98 |
| This Statement Ceded | | | 0 00 | 34 50 | 34 50 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

| Policy No | 0066823216 | Policy Limit | | Eff Dt | 03/01/1982 | Loss Dt | 03/01/1982 |
|---|---|---|---|---|---|---|---|
| Hand Br | 170 | Branch | 170 | Case | 054281 | Div | 43 |
| State | CALIFORNIA | Catastrophe No | | Insured Name | MCGRAW EDISON | Clm Sts | |

Accident Description ASB EXP UNDER DRESSERS SETTLEMENT AGMT 901
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross | 4,392,365 00 | 0 00 | 3,107,635 00 | 3,210 00 | 7,503,210 00 |
| Total ITD Ceded | 0 00 | 0 00 | 346,200 00 | 277 62 | 346,477 62 |
| This Statement Ceded | | | 173,100 00 | 118 56 | 173,218 56 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals

| | O/S Res | Leg Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross | 6,846,911 00 | 0 00 | 8,153,089 00 | 6,420 00 | 15,006,420 00 |
| Total ITD Ceded | 0 00 | 0 00 | 731,741 40 | 576 20 | 732,317 60 |
| Total Statement Ceded | | | 731,741 40 | 576 20 | 173,253 06 |
| Loss Depleted From Funds Held | | | | | 0 00 |
| Amount Due This Statement | | | | | 173,253 06 |

CW 02769

09/17/2010
To    ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss
From   National Union Fire Ins Co, PA

P O  Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

ЛГЛ
Page 1 of 2

**Key Case Information**

| | |
|---|---|
| Key Case Number | DBG-KAAAV9 |
| Key Case Acct  Name | MCGRAW EDISON     Catastrophe No |

**Reinsurance Information**

| | | | |
|---|---|---|---|
| Reinsurance Cert No | SC 29066 | | |
| | | RICO Number | 003728 |
| | | Intermediary | 000000 |
| Rein  % of Policy Lyr | 20% | | |
| Limit | 4,494,382 00 | Manual Proof | N |
| | | Retention | 0 00 |

Financial Information  Current Financials  Chartis

| | Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|---|
| Gross Reserves | 7,712,411 00 | 0 00 | 0 00 | 7,712,411 00 |
| RICO Reserves | | | | 0 00 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 7,287,589 00 | 0 00 | 6,420 00 | 0 00 | 7,294,009 00 |
| Retention | 0 00 | | | | 0 00 |
| RICO Share: | 898,876 40 | 0 00 | 791 86 | 0 00 | 899,668 26 |
| Prior Statement | 898,876 40 | 0 00 | 772 61 | 0 00 | 899,649 01 |
| Amount Due | | | | | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 0 00 | 0 00 | 19 25 | 0 00 | 19 25 |

This Statement Amount                     19 25
Loss Depleted from Funds held              0 00
Amount Due This Statement                 19 25
Check Amount Due To   National Union Fire Ins Co, PA
                      P O  Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address     National Union Fire Ins Co, PA
Bank Name           P O  Box 35010
                    New York  NY  10041
ABA #               021-000-021
Account #           323-160387

InvoiceNumber     20100917DBGKAAAV90000000000382

09/17/2010
Key Case Information                                   Reinsurance FAC Proof of Loss                                    Page 2 of 2

Key Case Branch      DBG                          Key Case #            KAAAV9
Key Case Acct #      066823216                    Key Case Acct Name    MCGRAW EDISON

Claim Information

| Policy No | 0066823216 | Policy Limit | | Eff Dt | 03/01/1982 | | Loss Dt | 03/01/1982 |
| Hand Br | 170 | Branch | 170 | Case | 053346 | | Div | 43 |
| State | NEW JERSEY | Catastrophe No | | Insured Name | MCGRAW EDISON | | Clm Sts | |

Accident Description  ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross | 2,454,546 00 | 0 00 | 5,045,454 00 | 3,210 00 | 7,503,210 00 |
| Total ITD Ceded | 0 00 | 0 00 | 623,549 40 | 426 36 | 623,975 76 |
| This Statement Ceded | | | 0 00 | 25 75 | 25 75 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

| Policy No | 0066823216 | Policy Limit | | Eff Dt | 03/01/1982 | | Loss Dt | 03/01/1982 |
| Hand Br | 170 | Branch | 170 | Case | 054281 | | Div | 43 |
| State | CALIFORNIA | Catastrophe No | | Insured Name | MCGRAW EDISON | | Clm Sts | |

Accident Description  ASB EXP UNDER DRESSERS SETTLEMENT AGMT
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross | 5,257,865 00 | 0 00 | 2,242,135 00 | 3,210 00 | 7,503,210 00 |
| Total ITD Ceded | 0 00 | 0 00 | 275,327 00 | 365 50 | 275,692 50 |
| Statement Ceded | | | 0 00 | -6 50 | -6 50 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals

| | O/S Res | Leg Res | Loss Paid | Exp Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross | 7,712,411 00 | 0 00 | 7,287,589 00 | 6,420 00 | 15,006,420 00 |
| Total ITD Ceded | | 0 00 | 898,876 40 | 791 86 | 899,668 26 |
| Total Statement Ceded | | | 898,876 40 | 791 86 | 19 25 |
| Loss Depleted From Funds Held | | | | | 0 00 |
| Amount Due This Statement | | | | | 19 25 |

Page 1 of 1

09/25/2010

**Reinsurance**
**FAC Proof of Loss**

To :   ODSSEY RE
       300 FIRST STAMFORD PLACE
       STAMFORD CT 06902  UNITED STATES
       MICHAEL D. SOMMA J.

From: National Union Fire Ins Co, PA
      P.O. Box 1024
      Manchester  NH  03105-102  UNITED STATES
      Facultative Collections(603-645-7111

**Key Case Information**

| | |
|---|---|
| Key Case #: | DRC-KAAAV9 |
| Key Case Acct Name: | MCGRAW EDISON |
| Catastrophe No: | |

**Reinsurance Information**

| | | | |
|---|---|---|---|
| Reinsurance Cert. No.: | SC 29066 | RICO Number: | 003728 |
| | | Internal Key: | 000000 |
| Rein. % of Pol. Lyr: | 20% | Manual Proof : | N |
| Limit: | 3,705,318.00 | Retention: | 4,494,382.00 |

**Financial Information: Current Financials: Chartis**

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Reserves | 6,846,911.00 | 0.00 | | 0.00 | 6,846,911.00 |
| RICO Reserves | | | | | 17,322.20 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 8,153,089.00 | 0.00 | 6,420.00 | 0.00 | 8,159,509.00 |
| Retention | 4,494,382.00 | | | | 4,494,382.00 |
| RICO Share | 731,741.40 | 0.00 | 576.20 | 0.00 | 732,317.60 |
| Prior Statement | 558,641.40 | 0.00 | 423.14 | 0.00 | 559,064.54 |

**Amount Due**

| Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|
| 173,100.00 | 0.00 | 153.06 | 0.00 | 173,253.06 |

This Statement Amount:      173,253.06
Loss Depleted from Funds held:   0.00
Amount Due This Statement:   173,253.06

Check Amount Due To:   National Union Fire Ins Co, PA
                       P.O. Box 35010
                       Newark NJ 07193 - 5010  UNITED STATES

Wire To Address:   National Union Fire Ins Co, PA
Bank Name :        P.O. Box 35010
                   New York  NY  10041
ABA #:             021-000-021
Account #:         323-160387

Invoice Number:

Billing Information: Current Statement

Please refer to Reinsurance Proof Register - Case Totals

2010092SDRCKAAAV910000000000382

Sep 20, 2010  10:38:53 AM

CW 02772

PaymentHistory

| Payee | Payment Date | Payment Type | Transaction Description | Payee Amount |
|---|---|---|---|---|
| AIGCS | 7/11/2008 | Adjusting Expense | First and Final payment with no reserve | |
| AIGCS | 10/10/2008 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 1/9/2009 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 4/10/2009 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 7/10/2009 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 10/9/2009 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 1/8/2010 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 4/9/2010 | Adjusting Expense | Supplement Payment on a closed reserve | 450.00 |
| AIGCS | 7/9/2010 | Adjusting Expense | Supplement Payment on a closed reserve | 450.00 |
| | | | | 450.00 |
| | | | TOTAL AIGCS EXPENSE | 3,210.00 |
| NATIONAL UNION FIRE INS CO | 12/15/2009 | Indemnity | Partial Payment on an open reserve | |
| NATIONAL UNION FIRE INS CO | 3/17/2010 | Indemnity | Partial Payment on an open reserve | 511,135.00 |
| NATIONAL UNION FIRE INS CO | 6/14/2010 | Indemnity | Partial Payment on an open reserve | 865,500.00 |
| NATIONAL UNION FIRE INS CO | 9/21/2010 | Indemnity | Partial Payment on an open reserve | 865,500.00 |
| | | | | 865,500.00 |
| | | | TOTAL INDEMNITY | 3,107,635.00 |

CW 02773

CRITERIA-PaymentHistory

| Loss Branch | 170 | |
|---|---|---|
| Case # | 54281 | |
| Symbol | 0 | |
| Policy # | 66823216 | |
| Issuing Co | 12 | |
| Policy Eff | 1982-03-01 | |
| Valuation | 9/27/2010 | |

CW 02774

# CHARTIS

**Chartis Claims, Inc.**
**Asbestos Claims Department**
101 Hudson Street, 29th Floor
Jersey City, NJ 07302
(201) 631-7782
Leticia.diaz@chartisinsurance.com

**RE: TO ALL INTERESTED REINSURERS**

**INSD:** **DRESSER/HALLIBURTON**
**DATE:** **September 13, 2010**
**ANALYST:** **Leticia C. Diaz**

| Claim # | Policy # | Policy Period | Payment Amount |
|---|---|---|---|
| 170-054281 | 066823216 | 3/1/82 - 3/1/83 | $865,500 |
| 170-058016 | 066833982 | 3/1/83 - 3/1/84 | $865,500 |
| 170-058015 | 066812370 | 3/1/81 - 3/1/82 | $865,500 |
| 030-128206 | 005513981 | 11/1/79 - 11/1/80 | $466,862 |
| 030-128208 | 005514046 | 11/1/80 - 11/1/81 | $933,722 |
| 030-128204 | 005520193 | 11/1/81 - 11/1/82 | $933,722 |
| 030-128192 | 005524513 | 11/1/82 - 11/1/83 | $933,723 |
| 169-045275 | 001226968 | 11/1/79 - 11/1/80 | $466,862 |
| **AIU Claim #** | **AIU Policy #** | | |
| 87-006119G | 75-101026 | | $144,250 |
| 87-56833B | 75-100374 | | $2,161,763 |
| 87-56833C | 75-100944 | | $466,862 |

**The above policies are making indemnity payments only for Dresser/Halliburton.**

**CURRENT STATUS:** A settlement was reached in May 2004 with Dresser Industries, Inc./DII Industries/Halliburton (Dresser). The Releasing Policyholders agreed to release all claims, present and future, known or unknown, in connection with the policies at issue in the Harbison-Walker Adversary Proceeding, as well as the portion of the policies aportioned to Dresser in the Federal Mogul Adversary Proceeding for all asbestos related claims arising out of the Studebaker-Worthington's and Worthington Pump's historical operations. Pursuant to the coverage in place agreement, settlement payments commenced in March, 2005 and potentially conclude in December, 2014 provided Dresser has proof they have the claims. The next payment is due on September 30, 2010.

## Background

The settlement resolved multiple claims for coverage by DII, Industries LLC (f/k/a Dresser Industries) ("Dresser") for asbestos liabilities arising out of the operations of several corporate entities insured under several lines of coverage which were the

subject of numerous litigations, including two declaratory judgment actions, various bankruptcy filings, several adversary proceedings, and two separate mediations.

## Coverage at Issue

Coverage at issue in connection with this settlement totaled over $500M, and included lines issued to numerous Dresser predecessors, successors, subsidiaries and affiliates such as Studebaker-Worthington, Inc., McGraw-Edison Company, Wagner Electric Company, Harbison-Walker Refractories, and Kellogg Brown and Root ("KBR"). Accordingly, there were three (3) sets of policy limits at issue: 1) Studebaker-Worthington ("S-W") and McGraw-Edison's ("M-E")($250M); 2) Harbison-Walker's ($232.878M); and 3) KBR's ($68M).

## Bankruptcy Proceedings and Related Actions

In 2002, Dresser filed a pre-packaged bankruptcy petition in the United States Bankruptcy Court for the Western District of Pennsylvania seeking to discharge its asbestos liabilities pursuant to Section 524(g) of the Bankruptcy Code. Dresser simultaneously commenced an Adversary Proceeding within the bankruptcy against its insurers seeking a declaratory judgment for coverage of the Harbison-Walker asbestos claims as well as other historic Dresser related asbestos claims. Thereafter, Federal-Mogul filed its own bankruptcy petition in Delaware, in which Dresser initiated an adversary proceeding regarding Federal-Mogul's claims under the Studebaker-Worthington and McGraw-Edison lines of coverage.

## Mediation

In 2002, Dresser and all of its insurers entered into a court ordered mediation in an effort to resolve the Adversary Proceeding pending in the Dresser bankruptcy. At a later date, the parties agreed to incorporate the Federal Mogul adversary proceeding into the mediation. Ultimately the mediation included Dresser's claims for coverage of the Harbison-Walker asbestos liabilities and other historic Dresser asbestos claims under the Dresser line of coverage, as well as Dresser's claim for coverage of the Worthington Pump and Studebaker-Worthington asbestos liabilities under the Studebaker-Worthington and McGraw-Edison lines of coverage.

## Chartis Settlement With Dresser

After two years of mediation and intensive negotiations with Dresser and Federal-Mogul, a settlement in principle with Dresser was reached in May 2004. The settlement included Dresser's claim for coverage of the Harbison-Walker and other historic Dresser asbestos claims under the Dresser line of coverage and the Worthington Pump and Studebaker-Worthington asbestos claims under the S-W and M-E lines of coverage. Under the terms of the settlement, Chartis obtained a complete settlement from Halliburton, Dresser, and their affiliates of any and all asbestos- and silica-related claims under all of the policies at issue.

Based on allocation models prepared by consultants retained on behalf of the insurers, Chartis agreed to pay $173,620,556, net present value, discounted at 5.5%. The total nominal value of this settlement, which was the alternative payment methodology according to the cash flow model, was $233,179,583, with payments from AIG due in two installments of $179,857,876 due July 5, 2009 and $43,321,707 due July 5, 2010. While participating in the global mediation Chartis entered into a separate Settlement Agreement and Release with Dresser. The settlement was approved by the bankruptcy court on November 18, 2004.

## The Partitioning Agreement

One hurdle that had to be overcome was the inability to reach a settlement with Federal-Mogul in connection with its claims arising out of the historic Wagner automotive brake operations and coverage for those claims under the S-W and M-E lines of coverage. In order to proceed with the settlement with Dresser, and to preclude Federal-Mogul or any other entity from seeking to access the limits of liability under the S-W and M-E policies which were subject to the settlement with Dresser, the parties agreed to a vertical partition of the limits of liability under the policies with 50% of the available limits going to Dresser and 50% of the remaining available limits going to Federal-Mogul or any other entity that may attempt to prove coverage under these policies. The Partitioning Agreement was approved by the bankruptcy courts.

This information and documents contained herein are provided for the sole purpose of responding to your inquiry and should not be used for any purpose other than the handling of our claim by intermediaries and our reinsurers. The documents and information provided herewith, or portions thereof, are privileged (as attorney client privilege or work product) and are provided with the understanding that you will maintain their confidentiality. If any information contained in this response or its enclosures is forwarded to retrocessionaires, we expect that the reinsurer will attempt to ensure that its confidentiality is maintained. If any other party requests this information or documentation, please advise us as to the identity of the requesting party and the nature of the request.

No information or documentation provided with or in this letter should be given to any other party with out our prior written approval.

CW 02777

06/19/2010
To :   ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902   UNITED STATES

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

P.O. Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

## Key Case Information

| | |
|---|---|
| Key Case Number: | DBG-KAAAV9 |
| Key Case Acct. Name: | MCGRAW EDISON   Catastrophe No: |

## Reinsurance Information

| | | | |
|---|---|---|---|
| Reinsurance Cert No.: | SC 29066 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,745,318.00 | Retention: | 4,494,382.00 |

Financial Information: Current Financials: Chartis

| | Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|---|
| Gross Reserves | 7,712,411.00 | 0.00 | 0.00 | 7,712,411.00 |
| RICO Reserves | | | | 190,422.20 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 7,287,589.00 | 0.00 | 5,520.00 | | 7,293,109.00 |
| Retention | 4,494,382.00 | | | 0.00 | 4,494,382.00 |
| RICO Share | 558,641.40 | 0.00 | 423.14 | 0.00 | 559,064.54 |
| Prior Statement: | 385,541.40 | 0.00 | 331.39 | 0.00 | 385,872.79 |
| Amount Due: | | | | | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 173,100.00 | 0.00 | 91.75 | 0.00 | 173,191.75 |

This Statement Amount:             173,191.75
Loss Depleted from Funds held:         0.00
Amount Due This Statement:         173,191.75
Check Amount Due To:   National Union Fire Ins Co, PA
                       P.O. Box 35010
                       Newark  NJ  07193 - 5010
                       UNITED STATES

Wire To Address:   National Union Fire Ins Co, PA
Bank Name:         P.O. Box 35010
                   New York  NY  10041
ABA #:             021-000-021
Account #:         323-160387

InvoiceNumber:    20100619DBGKAAAV91000000000382

CW 02778

06/19/2010
Key Case Information                    Reinsurance FAC Proof of Loss                          Page 2 of 2

Key Case Branch      DBG
Key Case Acct #:   066823216          Key Case #:        KAAAV9
                                      Key Case Acct Name:  MCGRAW EDISON

L    Information

Policy No:  0066823216    Policy Limit:              Eff. Dt:    03/01/1982         Loss Dt:  03/01/1982
Hand. Br.:  170           Branch:        170         Case:       053346             Div.:     43
State:      NEW JERSEY    Catastrophe No.:            Insured Name:  MCGRAW EDISON   Clm Sts.:

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information
                      O/S Res        Leg Res        Loss Paid      Exp. Paid     Incurred
Total ITD Gross:      2,454,546.00   0.00           5,045,454.00   2,760.00      7,502,760.00
Total ITD Ceded:      0.00           0.00
This Statement Ceded:                               385,541.40     264.08        385,805.48
                                                    0.00           51.31         51.31

Claimant Information

Symbol  MJC  Claimant Name         Injury Loss Desc
1       12   AGG TOX ASBESTOS      BI

Policy No:  0066823216    Policy Limit:              Eff. Dt:    03/01/1982         Loss Dt:  03/01/1982
Hand. Br.:  170           Branch:        170         Case:       054281             Div.:     43
State:      CALIFORNIA    Catastrophe No.:            Insured Name:  MCGRAW EDISON   Clm Sts.:

Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT.
Financial Information
                      O/S Res        Leg Res        Loss Paid      Exp. Paid     Incurred
Total ITD Gross:      5,257,865.00   0.00           2,242,135.00   2,760.00      7,502,760.00
Total ITD Ceded:      0.00           0.00
Th  Statement Ceded:                                173,100.00     159.06        173,259.06
                                                    173,100.00     40.44         173,140.44

Claimant Information

Symbol  MJC  Claimant Name         Injury Loss Desc
1       12   AGG TOX ASBESTOS      ASBESTOS EXPOSURE

Grand Totals:

                            O/S Res        Leg Res      Loss Paid      Exp. Paid    Incurred
Total ITD Gross:            7,712,411.00   0.00         7,287,589.00   5,520.00     15,005,520.00
Total ITD Ceded:            0.00           0.00
Total Statement Ceded:                                  558,641.40     423.14       559,064.54
Loss Depleted From Funds Held:                          558,641.40     423.14       173,191.75
Amount Due This Statement:                                                          0.00
                                                                                    173,191.75

CW 02779

04/22/2010
To :   ODSSEY RE

 300 FIRST STAMFORD PLACE

 STAMFORD  CT  06902  UNITED STATES

**Reinsurance FAC Proof of Loss**

From : National Union Fire Ins Co, PA

 P.O. Box 1024

 Manchester NH 03105-102 UNITED STATES
 Facultative Collections 603-645-7331

Page 1 of 2

A?H

**Key Case Information**

| Key Case Number: | DBG-KAAAV9 | | |
| Key Case Acct. Name: | MCGRAW EDISON | Catastrophe No: | |

**Reinsurance Information**

| Reinsurance Cert No.: | SC 29066 | | |
| Rein. % of Policy Lyr: | 20% | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Limit: | 4,494,382.00 | Manual Proof: | N |
| | | Retention: | 0.00 |

**Financial Information: Current Financials: Chartis**

| | Indemnity | Legal Expense | Adjusting Expense | | Total |
|---|---|---|---|---|---|
| Gross Reserves: | 8,577,911.00 | 0.00 | 0.00 | | 8,577,911.00 |
| Rico Reserves: | | | | | 0.00 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids: | 6,422,089.00 | 0.00 | 5,520.00 | 0.00 | 6,427,609.00 |
| Retention: | 0.00 | 0.00 | | | 0.00 |
| RICO Share: | 898,876.40 | 0.00 | 772.61 | 0.00 | 899,649.01 |
| Prior Statement: | 711,690.60 | 0.00 | 924.00 | 0.00 | 712,614.60 |

| Amount Due: | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 187,185.80 | 0.00 | -151.39 | 0.00 | 187,034.41 |

This Statement Amount:                 187,034.41
Loss Depleted from Funds held:          0.00
Amount Due This Statement:         187,034.41
Check Amount Due To:  National Union Fire Ins Co, PA
 P.O. Box 35010
 Newark NJ  07193 - 5010
 UNITED STATES

Wire To Address:  National Union Fire Ins Co, PA
Bank Name:         P.O. Box 35010
 New York  NY  10041
ABA #:             021-000-021
Account #:         323-160387

InvoiceNumber:    20100422DBGKAAAV90000000000382



CW 02780

04/22/2010
Key Case Information

Reinsurance FAC Proof of Loss

Page 2 of 2

| Key Case Branch | DBG | Key Case #: | KAAAV9 |
|---|---|---|---|
| Key Case Acct #: | 066823216 | Key Case Acct Name: | MCGRAW EDISON |

**Claim Information**

| Policy No: | 0066823216 | Policy Limit: | | Eff. Dt: | 03/01/1982 | Loss Dt.: | 03/01/1982 |
|---|---|---|---|---|---|---|---|
| Hand. Br.: | 170 | Branch: | 170 | Case: | 053346 | | |
| State: | NEW JERSEY | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | Div.: | 43 |
| | | | | | | Clm Sts.: | |

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 2,454,546.00 | 0.00 | 5,045,454.00 | 2,760.00 | 7,502,760.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 623,549.40 | 400.61 | 623,950.01 |
| This Statement Ceded: | | | 187,185.80 | -61.39 | 187,124.41 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

| Policy No: | 0066823216 | Policy Limit: | | Eff. Dt: | 03/01/1982 | Loss Dt.: | 03/01/1982 |
|---|---|---|---|---|---|---|---|
| Hand. Br.: | 170 | Branch: | 170 | Case: | 054281 | | |
| State: | CALIFORNIA | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | Div.: | 43 |
| | | | | | | Clm Sts.: | |

Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT.
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 2,760.00 | 7,502,760.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 372.00 | 275,699.00 |
| This Statement Ceded: | | | 0.00 | -90.00 | -90.00 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals:

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 8,577,911.00 | 0.00 | 6,422,089.00 | 5,520.00 | 15,005,520.00 |
| Total ITD Ceded: | | 0.00 | 898,876.40 | 772.61 | 899,649.01 |
| Total Statement Ceded: | | | 898,876.40 | 772.61 | 187,034.41 |
| Loss Depleted From Funds Held: | | | | | 0.00 |
| Amount Due This Statement: | | | | | 187,034.41 |



CW 02781

04/22/2010

To :   ODSSEY RE

     300 FIRST STAMFORD PLACE

     STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

     P.O. Box 1024

     Manchester NH 03105-102 UNITED STATES
     Facilitative Collections 603-645-7331

Page 1 of 2

APH

**Key Case Information**

| Key Case Number: | DBG-KAAAV9 | |
|---|---|---|
| Key Case Acct. Name: | MCGRAW EDISON | Catastrophe No: |

**Reinsurance Information**

| Reinsurance Cert No.: | SC 29066 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | Manual Proof: | N |
| Limit: | 3,745,318.00 | Retention: | 4,494,382.00 |

Financial Information: Current Financials: Chartis

| | Indemnity | Legal Expense | Adjusting Expense | | Total |
|---|---|---|---|---|---|
| Gross Reserves | 8,577,911.00 | 0.00 | 0.00 | | 8,577,911.00 |
| RICO Reserves | | | | | 363,522.20 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids: | 6,422,089.00 | 0.00 | 5,520.00 | 0.00 | 6,427,609.00 |
| Retention: | 4,494,382.00 | | | | 4,494,382.00 |
| NICU Share: | 385,541.40 | 0.00 | 331.39 | 0.00 | 385,872.79 |
| Prior Statement: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amount Due: | | | | | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 385,541.40 | 0.00 | 331.39 | 0.00 | 385,872.79 |

This Statement Amount:     385,872.79
Loss Depleted from Funds held:     0.00
Amount Due This Statement:     385,872.79
Check Amount Due To:  National Union Fire Ins Co, PA
     P.O. Box 35010
     Newark  NJ  07193 - 5010
     UNITED STATES

Wire To Address:  National Union Fire Ins Co, PA
Bank Name:     P.O. Box 35010
     New York  NY  10041
ABA #:     021-000-021
Account #:     323-160387

InvoiceNumber:     20100422DBGKAAAV91000000000382



CW 02782

04/22/2010
Key Case Information

Reinsurance FAC Proof of Loss

Page 2 of 2

| Key Case Branch | DBG | Key Case #: | KAAAV9 |
| Case Acct #: | 066823216 | Key Case Acct Name: | MCGRAW EDISON |

**Claim Information**

| Policy No: | 0066823216 | Policy Limit: | | Eff. Dt: | 03/01/1982 | Loss Dt.: | 03/01/1982 |
| Hand. Br.: | 170 | Branch: | 170 | Case: | 053346 | Div.: | 43 |
| State: | NEW JERSEY | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | Clm Sts.: | |

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 2,454,546.00 | 0.00 | 5,045,454.00 | 2,760.00 | 7,502,760.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 385,541.40 | 212.77 | 385,754.17 |
| This Statement Ceded: | | | 385,541.40 | 212.77 | 385,754.17 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

| Policy No: | 0066823216 | Policy Limit: | | Eff. Dt: | 03/01/1982 | Loss Dt.: | 03/01/1982 |
| Hand. Br.: | 170 | Branch: | 170 | Case: | 054281 | Div.: | 43 |
| State: | CALIFORNIA | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | Clm Sts.: | |

Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT.
Financial Information

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 2,760.00 | 7,502,760.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 0.00 | 118.62 | 118.62 |
| This Statement Ceded: | | | 0.00 | 118.62 | 118.62 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals:

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 8,577,911.00 | 0.00 | 6,422,089.00 | 5,520.00 | 15,005,520.00 |
| Total ITD Ceded: | | 0.00 | 385,541.40 | 331.39 | 385,872.79 |
| Total Statement Ceded: | | | 385,541.40 | 331.39 | 385,872.79 |
| Loss Depleted From Funds Held: | | | | | 0.00 |
| Amount Due This Statement: | | | | | 385,872.79 |



CW 02783

```
03/25/2010                      Reinsurance FAC Proof of Loss
To :   ODSSEY RE                                                        Page 1 of 2
                                          From : National Union Fire Ins Co, PA
       300 FIRST STAMFORD PLACE
                                                  P.O. Box 1024
       STAMFORD  CT  06902  UNITED STATES
                                              Manchester NH 03105-102 UNITED STATES
                                              Facultative Collections 603-645-7331
```

Key Case Information
| Key Case Number: | DBG-KAAAV8 | | |
| Key Case Acct. Name: | MCGRAW EDISON | Catastrophe No: | |

Reinsurance Information
| Reinsurance Cert No.: | C-27675 | | RICO Number: | 003728 |
| | | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | | | |
| Limit: | 3,759,398.00 | | Manual Proof: | N |
| | | | Retention: | 0.00 |

Financial Information: Current Financials: AIG Co.

| | Indemnity | Legal Expense | Adjusting Expense | Total | |
|---|---|---|---|---|---|
| Gross Reserves | 11,441,546.00 | 0.00 | 0.00 | 11,441,546.00 | |
| RICO Reserves | | | | 40,188.80 | |
| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
| Gross Paids | 3,558,454.00 | 0.00 | 3,690.00 | 0.00 | 3,562,144.00 |
| Retention: | 0.00 | | | | 0.00 |
| RICO Share | 711,690.80 | 0.00 | 738.00 | 0.00 | 712,428.80 |
| Prior Statement | 538,590.80 | 0.00 | 738.00 | 0.00 | 539,328.80 |
| Amount Due: | | | | | |
| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
| | 173,100.00 | 0.00 | 0.00 | 0.00 | 173,100.00 |

```
This Statement Amount:          173,100.00
Loss Depleted from Funds held:       0.00
Amount Due This Statement:      173,100.00
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010        Wire To Address:  National Union Fire Ins Co, PA
                      UNITED STATES                   Bank Name:        P.O. Box 35010
                                                                        New York  NY  10041
                                                      ABA #:            021-000-021
       InvoiceNumber:    20100325DBGKAAAV800000000003B2   Account #:    323-160387
```



CW 02784

03/25/2010
Key Case Information

Reinsurance FAC Proof of Loss

Page 2 of 2

**Key Case Information**

| Key Case Branch | DBG | Key Case #: | KAAAV8 |
|---|---|---|---|
| Case Acct #: | 066812370 | Key Case Acct Name: | MCGRAW EDISON |

**Claim Information**

| Policy No: | 0066812370 | Policy Limit: | | Eff. Dt: | 03/01/1981 | Loss Dt.: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Hand. Br.: | 170 | Branch: | 170 | Case: | 053345 | Div.: | 43 |
| State: | NEW JERSEY | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | Clm Sts.: | |

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT

**Financial Information**

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,318,181.00 | 0.00 | 2,181,819.00 | 2,310.00 | 7,502,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 436,363.80 | 462.00 | 436,825.80 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

**Claimant Information**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

| Policy No: | 0066812370 | Policy Limit: | | Eff. Dt: | 03/01/1981 | Loss Dt.: | 03/01/1981 |
|---|---|---|---|---|---|---|---|
| Hand. Br.: | 170 | Branch: | 170 | Case: | 058015 | Div.: | 43 |
| State: | MINNESOTA | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | Clm Sts.: | |

Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT

**Financial Information**

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 1,380.00 | 7,501,380.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 276.00 | 275,603.00 |
| This Statement Ceded: | | | 173,100.00 | 0.00 | 173,100.00 |

**Claimant Information**

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

**Grand Totals:**

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 11,441,546.00 | 0.00 | 3,558,454.00 | 3,690.00 | 15,003,690.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 711,690.80 | 738.00 | 712,428.80 |
| Total Statement Ceded: | | | 711,690.80 | 738.00 | 173,100.00 |
| Loss Depleted From Funds Held: | | | | | 0.00 |
| Amount Due This Statement: | | | | | 173,100.00 |



CW 02785

03/25/2010
To :   ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss
From : National Union Fire Ins Co, PA

P.O. Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

## Key Case Information

| | |
|---|---|
| Key Case Number: | DBG-KAAAV9 |
| Key Case Acct. Name: MCGRAW EDISON | Catastrophe No: |

## Reinsurance Information

| | | |
|---|---|---|
| Reinsurance Cert No.: SC 29066 | | |
| | RICO Number: | 003728 |
| | Intermediary: | 000000 |
| Rein. % of Policy Lyr:  20% | | |
| Limit:              4,494,382.00 | Manual Proof: | N |
| | Retention: | 0.00 |

## Financial Information: Current Financials: AIG Co.

| | Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|---|
| Gross Reserves | 11,441,547.00 | 0.00 | 0.00 | 11,441,547.00 |
| RICO Reserves | | | | 187,185.80 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 3,558,453.00 | 0.00 | 4,620.00 | | 3,563,073.00 |
| Retention | 0.00 | | | 0.00 | 0.00 |
| RICO Share | 711,690.60 | 0.00 | 924.00 | 0.00 | 712,614.60 |
| Prior Statement | 538,590.60 | 0.00 | 924.00 | 0.00 | 539,514.60 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Amount Due | 173,100.00 | 0.00 | 0.00 | 0.00 | 173,100.00 |

This Statement Amount:              173,100.00
Loss Depleted from Funds held:            0.00
Amount Due This Statement:          173,100.00
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address:  National Union Fire Ins Co, PA
Bank Name:        P.O. Box 35010
                  New York  NY  10041
ABA #:            021-000-021
Account #:        323-160387

InvoiceNumber:    20100325DBGKAAAV90000000000382

CW 02786

03/25/2010
Key Case Information

Reinsurance FAC Proof of Loss

Page 2 of 2

Key Case Branch    D&G
Case Acct #:    066823216

Key Case #:              KAAAV9
Key Case Acct Name:  MCGRAW EDISON

## Claim Information

Policy No: 0066823216    Policy Limit:                Eff. Dt:    03/01/1982

Hand. Br.: 170    Branch:              170    Case:    053346              Loss Dt.: 03/01/1982

State:    NEW JERSEY    Catastrophe No.:                                      Div.:    43

Insured Name: MCGRAW EDISON

Clm Sts.:

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,318,182.00 | 0.00 | 2,181,818.00 | 2,310.00 | 7,502,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 436,363.60 | 462.00 | 436,825.60 |
| This Statement Ceded: |  |  | 0.00 | 0.00 | 0.00 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

Policy No: 0066823216    Policy Limit:                Eff. Dt:    03/01/1982

Hand. Br.: 170    Branch:              170    Case:    054281              Loss Dt.: 03/01/1982

State:    CALIFORNIA    Catastrophe No.:                                      Div.:    43

Insured Name: MCGRAW EDISON

Clm Sts.:

Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT.
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 2,310.00 | 7,502,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 462.00 | 275,789.00 |
| This Statement Ceded: |  |  | 173,100.00 | 0.00 | 173,100.00 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals:

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 11,441,547.00 | 0.00 | 3,558,453.00 | 4,620.00 | 15,004,620.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 711,690.60 | 924.00 | 712,614.60 |
| Total Statement Ceded: |  |  | 711,690.60 | 924.00 | 173,100.00 |
| Loss Depleted From Funds Held: |  |  |  |  | 0.00 |
| Amount Due This Statement: |  |  |  |  | 173,100.00 |



CW 02787

03/25/2010
To :   ODSSEY.RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

P.O. Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

## Key Case Information

| Key Case Number: | DBG-KAAAWA | | |
|---|---|---|---|
| Key Case Acct. Name: | MCGRAW EDISON | Catastrophe No: | |

## Reinsurance Information

| Reinsurance Cert No.: | SC 30932 | | |
|---|---|---|---|
| | | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | | |
| Limit: | 6,000,000.00 | Manual Proof: | N |
| | | Retention: | 0.00 |

## Financial Information: Current Financials: AIG Co.

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Reserves | 11,441,547.00 | 0.00 | 0.00 | | 11,441,547.00 |
| RICO Reserves | | | | | 488,309.40 |
| Gross Paids | 3,558,453.00 | 0.00 | 3,070.00 | | 3,561,523.00 |
| Retention: | 0.00 | | | 0.00 | 0.00 |
| RICO Share | 711,690.60 | 0.00 | 614.00 | 0.00 | 712,304.60 |
| Prior Statement: | 538,590.60 | 0.00 | 614.00 | 0.00 | 539,204.60 |
| Amount Due: | 173,100.00 | 0.00 | 0.00 | 0.00 | 173,100.00 |

This Statement Amount:                   173,100.00
Loss Depleted from Funds held:             0.00
Amount Due This Statement:           173,100.00
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address:  National Union Fire Ins Co, PA
Bank Name:        P.O. Box 35010
                  New York  NY  10041
ABA #:            021-000-021
Account #:        323-160387

InvoiceNumber:    20100325DBGKAAAWA0000000000382



CW 02788

03/25/2010
Key Case Information                    Reinsurance FAC Proof of Loss

Page 2 of 2

Key Case Branch    DBG
Key Case Acct #:   066833982            Key Case #:        KAAAWA
                                        Key Case Acct Name: MCGRAW EDISON

Claim Information

Policy No: 0066833982    Policy Limit:              Eff. Dt:     03/01/1983
                                                                                  Loss Dt.: 03/01/1983
Hand. Br.: 170           Branch:        170         Case:        057620
                                                                                  Div.:     43
State:     CALIFORNIA    Catastrophe No.:           Insured Name: MCGRAW EDISON COMPANY
                                                                                  Clm Sts.:

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,318,182.00 | 0.00 | 2,181,818.00 | 1,690.00 | 7,501,690.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 436,363.60 | 338.00 | 436,701.60 |
| This Statement Ceded: | | | 0.00 | 0.00 | 0.00 |

Claimant Information

| Symbol | MJC Claimant Name | Injury Loss Desc |
|---|---|---|
| 1 | 392 AGG TOX ASBESTOS | EXPOSURE TO ASBESTOS |

Policy No: 0066833982    Policy Limit:              Eff. Dt:     03/01/1983
                                                                                  Loss Dt.: 03/01/1983
Hand. Br.: 170           Branch:        170         Case:        058016
                                                                                  Div.:     43
State:     TEXAS         Catastrophe No.:           Insured Name: MCGRAW EDISON COMPANY
                                                                                  Clm Sts.:

Accident Description: EXPOSURE TO ASBESTOS
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,123,365.00 | 0.00 | 1,376,635.00 | 1,380.00 | 7,501,380.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 275,327.00 | 276.00 | 275,603.00 |
| This Statement Ceded: | | | 173,100.00 | 0.00 | 173,100.00 |

Claimant Information

| Symbol | MJC Claimant Name | Injury Loss Desc |
|---|---|---|
| 1 | 392 UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

Grand Totals:

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 11,441,547.00 | 0.00 | 3,558,453.00 | 3,070.00 | 15,003,070.00 |
| Total ITD Ceded: | | 0.00 | 0.00 | 711,690.60 | 614.00 | 712,304.60 |
| Total Statement Ceded: | | | 711,690.60 | 614.00 | 173,100.00 |
| Loss Depleted From Funds Held: | | | | | 0.00 |
| Amount Due This Statement: | | | | | 173,100.00 |



CW 02789

03/16/2010                          Reinsurance FAC Proof of Loss
To :  ODSSEY RE                                              From : National Union Fire Ins Co, PA          Page 1 of 2

300 FIRST STAMFORD PLACE                                     P.O. Box 1024

STAMFORD  CT  06902  UNITED STATES                          Manchester NH 03105-102 UNITED STATES
                                                            Facultative Collections 603-645-7331

Key Case Information
| Key Case Number: | DBG-KAAAV8 | | |
| Key Case Acct. Name: | MCGRAW EDISON | Catastrophe No: | |

Reinsurance Information
| Reinsurance Cert No.: | C-27675 | | RICO Number: | 003728 |
| | | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | | Manual Proof: | N |
| Limit: | 3,759,398.00 | | Retention: | 0.00 |

Financial Information: Current Financials: AIG Co.

| | Indemnity | Legal Expense | Adjusting Expense | | Total |
|---|---|---|---|---|---|
| Gross Reserves | 12,307,046.00 | 0.00 | 0.00 | | 12,307,046.00 |
| RICO Reserves | | | | | 213,288.80 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 2,692,954.00 | 0.00 | 3,690.00 | | 2,696,644.00 |
| Retention | 0.00 | | | 0.00 | 0.00 |
| RICUsShare | 538,590.80 | 0.00 | 738.00 | 0.00 | 539,328.80 |
| PRIOR Statement: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amount Due: | | | | | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 538,590.80 | 0.00 | 738.00 | 0.00 | 539,328.80 |

This Statement Amount:            539,328.80
Loss Depleted from Funds held:          0.00
Amount Due This Statement:        539,328.80
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address:   National Union Fire Ins Co, PA
Bank Name:         P.O. Box 35010
                   New York  NY  10041
ABA #:             021-000-021
Account #:         323-160387

InvoiceNumber::    20100316DBGKAAAV80000000000382



CW 02790

03/16/2010
Key Case Information                          Reinsurance FAC Proof of Loss

                                                                                    Page 2 of 2

Key Case Branch #:    D&G              Key Case #:              KAAAV8
Key Case Acct #:   066812370           Key Case Acct Name:   MCGRAW EDISON

Claim Information

Policy No:  0066812370    Policy Limit:              Eff. Dt:      03/01/1981
Hand. Br.:  170           Branch:           170      Case:         053345                Loss Dt.:  03/01/1981
State:     NEW JERSEY     Catastrophe No.:                                               Div.:     43
                                                     Insured Name:  MCGRAW EDISON
                                                                                        Clm Sts.:
Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,318,181.00 | 0.00 | 2,181,819.00 | 2,310.00 | 7,502,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 436,363.80 | 462.00 | 436,825.80 |
| This Statement Ceded: |  |  | 436,363.80 | 462.00 | 436,825.80 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

Policy No:  0066812370    Policy Limit:              Eff. Dt:      03/01/1981
Hand. Br.:  170           Branch:           170      Case:         058015                Loss Dt.:  03/01/1981
State:     MINNESOTA      Catastrophe No.:                                               Div.:     43
                                                     Insured Name:  MCGRAW EDISON
                                                                                        Clm Sts.:
Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,988,865.00 | 0.00 | 511,135.00 | 1,380.00 | 7,501,380.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 102,227.00 | 276.00 | 102,503.00 |
| This Statement Ceded: |  |  | 102,227.00 | 276.00 | 102,503.00 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

Grand Totals:

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 12,307,046.00 | 0.00 | 2,692,954.00 | 3,690.00 | 15,003,690.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 538,590.80 | 738.00 | 539,328.80 |
| Total Statement Ceded: |  |  | 538,590.80 | 738.00 | 539,328.80 |
| Loss Depleted From Funds Held: |  |  |  |  | 0.00 |
| Amount Due This Statement: |  |  |  |  | 539,328.80 |



CW 02791

03/16/2010                    Reinsurance FAC Proof of Loss
To :  ODSSEY RE                                        From : National Union Fire Ins Co, PA          Page 1 of 2

        300 FIRST STAMFORD PLACE                          P.O. Box 1024

        STAMFORD CT 06902 UNITED STATES                   Manchester NH 03105-102 UNITED STATES
                                                          Facultative Collections 603-645-7331

Key Case Information
Key Case Number:      DBG-KAAAV9
Key Case Acct. Name: MCGRAW EDISON                    Catastrophe No:

Reinsurance Information
Reinsurance Cert No.:    SC 29066                      RICO Number:              003728
                                                      Intermediary:             000000

Rein. % of Policy Lyr:   20%                           Manual Proof:             N
Limit:                3,000,000.00                     Retention:                0.00

Financial Information: Current Financials: AIG Co.

|  | Indemnity | Legal Expense | Adjusting Expense | Total |  |
|---|---|---|---|---|---|
| Gross Reserves | 12,307,047.00 | 0.00 |  | 12,307,047.00 |  |
| RICO Reserves |  |  |  | 61,409.40 |  |

|  | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids: | 2,692,953.00 | 0.00 | 4,620.00 |  | 2,697,573.00 |
| Retention: | 0.00 |  |  |  | 0.00 |
| RICO Share: | 538,590.60 | 0.00 | 924.00 | 0.00 | 539,514.60 |
| Prior Statement: |  |  |  | 0.00 | 0.00 |
| Amount Due: |  |  |  | 0.00 | 0.00 |

|  | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
|  | 538,590.60 | 0.00 | 924.00 | 0.00 | 539,514.60 |

This Statement Amount:            539,514.60
Loss Depleted from Funds held:         0.00
Amount Due This Statement:        539,514.60
Check Amount Due To: National Union Fire Ins Co. PA      Wire To Address: National Union Fire Ins Co, PA
                     P.O. Box 35010                      Bank Name:       P.O. Box 35010
                     Newark  NJ 07193 - 5010                              New York  NY  10041
                     UNITED STATES                       ABA #:           021-000-021
                                                         Account #:       323-160387

   InvoiceNumber:   20100316DBGKAAAV90000000000382



CW 02792

03/16/2010                              Reinsurance FAC Proof of Loss                                    Page 2 of 2
Key Case Information

| Key Case Branch | DBG | | Key Case #: | | KAAAV9 | |
|---|---|---|---|---|---|---|
| Key Case Acct #: | 066823216 | | Key Case Acct Name: | | MCGRAW EDISON | |

Claim Information

| Policy No: | 0066823216 | Policy Limit: | | Eff. Dt: | 03/01/1982 | | Loss Dt.: | 03/01/1982 |
|---|---|---|---|---|---|---|---|---|
| Hand. Br.: | 170 | Branch: | 170 | Case: | 053346 | | Div.: | 43 |
| State: | NEW JERSEY | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | | Clm Sts.: | |

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 5,318,182.00 | 0.00 | 2,181,818.00 | 2,310.00 | 7,502,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 436,363.60 | 462.00 | 436,825.60 |
| This Statement Ceded: | | | 436,363.60 | 462.00 | 436,825.60 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

| Policy No: | 0066823216 | Policy Limit: | | Eff. Dt: | 03/01/1982 | | Loss Dt.: | 03/01/1982 |
|---|---|---|---|---|---|---|---|---|
| Hand. Br.: | 170 | Branch: | 170 | Case: | 054281 | | Div.: | 43 |
| State: | CALIFORNIA | Catastrophe No.: | | Insured Name: | MCGRAW EDISON | | Clm Sts.: | |

Accident Description: ASB. EXP. UNDER DRESSERS SETTLEMENT AGMT.
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 6,988,865.00 | 0.00 | 511,135.00 | 2,310.00 | 7,502,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 102,227.00 | 462.00 | 102,689.00 |
| This Statement Ceded: | | | 102,227.00 | 462.00 | 102,689.00 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals:

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 12,307,047.00 | 0.00 | 2,692,953.00 | 4,620.00 | 15,004,620.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 538,590.60 | 924.00 | 539,514.60 |
| Total Statement Ceded: | | | 538,590.60 | 924.00 | 539,514.60 |
| Loss Depleted From Funds Held: | | | | | 0.00 |
| Amount Due This Statement: | | | | | 539,514.60 |



CW 02793

03/16/2010
To :   ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

P.O. Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

### Key Case Information
Key Case Number:      DBG-KAAAWA
Key Case Acct. Name:  MCGRAW EDISON

Catastrophe No:

### Reinsurance Information
Reinsurance Cert No.:   SC 30932

Rein. % of Policy Lyr:   20%
Limit:          6,000,000.00

RICO Number:
Intermediary:         003728
                      000000

Manual Proof:         N
Retention:            0.00

### Financial Information: Current Financials: AIG Co.

| | Indemnity | Legal Expense | Adjusting Expense | | Total | |
|---|---|---|---|---|---|---|
| Gross Reserves | 12,307,047.00 | 0.00 | 0.00 | | 12,307,047.00 | |
| RICO Reserves | | | | | 661,409.40 | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total | |
|---|---|---|---|---|---|---|
| Gross Paids: | 2,692,953.00 | 0.00 | 3,070.00 | 0.00 | 2,696,023.00 | |
| Retention: | 0.00 | | | | 0.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RICO Share: | 538,590.60 | 0.00 | 614.00 | 0.00 | 539,204.60 | |
| Prior Statement: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Amount Due: | | | | | | |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total | |
|---|---|---|---|---|---|---|
| | 538,590.60 | 0.00 | 614.00 | 0.00 | 539,204.60 | |

This Statement Amount:              539,204.60
Loss Depleted from Funds held:        0.00
Amount Due This Statement:          539,204.60
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address:   National Union Fire Ins Co, PA
Bank Name:         P.O. Box 35010
                   New York  NY  10041
ABA #:             021-000-021
Account #:         323-160387

InvoiceNumber:    20100316DBGKAAAWA0000000000000382



CW 02794

03/16/2010
Key Case Information

Reinsurance FAC Proof of Loss

Page 2 of 2

| Key Case Branch | DBG | Key Case #: | KAAAWA |
| Key Case Acct #: | 066833982 | Key Case Acct Name: | MCGRAW EDISON |

**Claim Information**

| Policy No: | 0066833982 | Policy Limit: | | Eff. Dt: | 03/01/1983 | | Loss Dt.: | 03/01/1983 |
| Hand. Br.: | 170 | Branch: | 170 | Case: | 057620 | | Div.: | 43 |
| State: | CALIFORNIA | Catastrophe No.: | | Insured Name: | MCGRAW EDISON COMPANY | | Clm Sts.: | |

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT

**Financial Information**

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
| Total ITD Gross: | 5,318,182.00 | 0.00 | 2,181,818.00 | 1,690.00 | 7,501,690.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 436,363.60 | 338.00 | 436,701.60 |
| This Statement Ceded: | | | 436,363.60 | 338.00 | 436,701.60 |

**Claimant Information**

| Symbol | MJC Claimant Name | Injury Loss Desc |
| 1 | 392 AGG TOX ASBESTOS | EXPOSURE TO ASBESTOS |

| Policy No: | 0066833982 | Policy Limit: | | Eff. Dt: | 03/01/1983 | | Loss Dt.: | 03/01/1983 |
| Hand. Br.: | 170 | Branch: | 170 | Case: | 058016 | | Div.: | 43 |
| State: | TEXAS | Catastrophe No.: | | Insured Name: | MCGRAW EDISON COMPANY | | Clm Sts.: | |

Accident Description: EXPOSURE TO ASBESTOS

**Financial Information**

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
| Total ITD Gross: | 6,988,865.00 | 0.00 | 511,135.00 | 1,380.00 | 7,501,380.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 102,227.00 | 276.00 | 102,503.00 |
| This Statement Ceded: | | | 102,227.00 | 276.00 | 102,503.00 |

**Claimant Information**

| Symbol | MJC Claimant Name | Injury Loss Desc |
| 1 | 392 UNKNOWN ASBESTOS | EXPOSURE TO ASBESTOS |

**Grand Totals:**

| | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
| Total ITD Gross: | 12,307,047.00 | 0.00 | 2,692,953.00 | 3,070.00 | 15,003,070.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 538,590.60 | 614.00 | 539,204.60 |
| Total Statement Ceded: | | | 538,590.60 | 614.00 | 539,204.60 |
| Loss Depleted From Funds Held: | | | | | 0.00 |
| Amount Due This Statement: | | | | | 539,204.60 |



CW 02795

03/16/2010
To :   ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  06902  UNITED STATES

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

P.O. Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

**Key Case Information**

| | |
|---|---|
| Key Case Number: | DBG-KAAAV7 |
| Key Case Acct. Name: | MCGRAW EDISON |

Catastrophe No:

**Reinsurance Information**

| | | | |
|---|---|---|---|
| Reinsurance Cert No.: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | | |
| Limit: | 2,500,000.00 | Manual Proof: | N |
| | | Retention: | 0.00 |

**Financial Information: Current Financials: AIG Co.**

| | Indemnity | Legal Expense | Adjusting Expense | | Total |
|---|---|---|---|---|---|
| Gross Reserves | 3,545,455.00 | 0.00 | 0.00 | | 3,545,455.00 |
| RICo Reserves | | | | | 0.00 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 6,454,545.00 | 0.00 | 4,620.00 | | 6,459,165.00 |
| Retention | 0.00 | | | | 0.00 |
| RICO Share | 500,000.00 | 0.00 | 357.84 | 0.00 | 500,357.84 |
| Prior Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amount Due: | | | | | 0.00 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 500,000.00 | 0.00 | 357.84 | 0.00 | 500,357.84 |

This Statement Amount:                          500,357.84
Loss Depleted from Funds held:              0.00
Amount Due This Statement:                   500,357.84
Check Amount Due To:   National Union Fire Ins Co, PA
                                   P.O. Box 35010
                                   Newark  NJ  07193 - 5010
                                   UNITED STATES

| Wire To Address: | National Union Fire Ins Co, PA |
|---|---|
| Bank Name: | P.O. Box 35010 |
| | New York  NY  10041 |
| ABA #: | 021-000-021 |
| Account #: | 323-160387 |

InvoiceNumber:   20100316DBGKAAAV70000000003728



CW 02796

03/16/2010
To :   ODDSEY RE

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

Page 1 of 2

300 FIRST STAMFORD PLACE

P.O. Box 1024

STAMFORD  CT  06902  UNITED STATES

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

**Key Case Information**

| | |
|---|---|
| Key Case Number: | DBG-KAAAV7 |
| Key Case Acct. Name: | MCGRAW EDISON |

Catastrophe No:

**Reinsurance Information**

| | | | |
|---|---|---|---|
| Reinsurance Cert No.: | C 26285 | RICO Number: | 003728 |
| | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 0.00 |

**Financial Information: Current Financials: AIG Co.**

| | Indemnity | Legal Expense | Adjusting Expense | Total |
|---|---|---|---|---|
| Gross Reserves | 3,545,455.00 | 0.00 | 0.00 | 3,545,455.00 |
| RICO Reserves | | | | 0.00 |

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| Gross Paids | 6,454,545.00 | 0.00 | 4,620.00 | 0.00 | 6,459,165.00 |
| Retention | 0.00 | | | | 0.00 |
| RICO Share | 500,000.00 | 0.00 | 357.84 | 0.00 | 500,357.84 |
| Prior Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Amount Due:

| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
|---|---|---|---|---|---|
| | 500,000.00 | 0.00 | 357.84 | 0.00 | 500,357.84 |

This Statement Amount:                     500,357.84
Loss Depleted from Funds held:               0.00
Amount Due This Statement:              500,357.84
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address:  National Union Fire Ins Co, PA
Bank Name:        P.O. Box 35010
                  New York  NY  10041
ABA #:            021-000-021
Account #:        323-160387

InvoiceNumber:    20100316DBGKAAAV70000000003728



CW 02797

03/16/2010
Key Case Information                     Reinsurance FAC Proof of Loss

Page 2 of 2

Key Case Branch     DBG
Case Acct #:     066801963              Key Case #:          KAAAV7
                                        Key Case Acct Name:  MCGRAW EDISON

Claim Information

Policy No: 0066801963     Policy Limit:              Eff. Dt:    03/01/1980
                                                                              Loss Dt.: 03/01/1980
Hand. Br.: 170            Branch:            170     Case:       053344
                                                                              Div.:     43
State:     NEW JERSEY     Catastrophe No.:           Insured Name: MCGRAW EDISON
                                                                              Clm Sts.:
Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 3,545,455.00 | 0.00 | 1,454,545.00 | 2,310.00 | 5,002,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 290,909.00 | 178.92 | 291,087.92 |
| This Statement Ceded: |  |  | 290,909.00 | 178.92 | 291,087.92 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 12 | AGG TOX ASBESTOS | BI |

Policy No: 0066801963     Policy Limit:              Eff. Dt:    03/01/1980
                                                                              Loss Dt.: 03/01/1980
Hand. Br.: 170            Branch:            170     Case:       054282
                                                                              Div.:     43
State:     ILLINOIS EXC   Catastrophe No.:
           COOK CNTY & C                             Insured Name: MCGRAW EDISON
           HI                                                                 Clm Sts.: C
Accident Description: ASBESTOS EXPOSURE
Financial Information

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 0.00 | 0.00 | 5,000,000.00 | 2,310.00 | 5,002,310.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 209,091.00 | 178.92 | 209,269.92 |
| This Statement Ceded: |  |  | 209,091.00 | 178.92 | 209,269.92 |

Claimant Information

| Symbol | MJC | Claimant Name | Injury Loss Desc |
|---|---|---|---|
| 1 | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE |

Grand Totals:

|  | O/S Res | Leg Res | Loss Paid | Exp. Paid | Incurred |
|---|---|---|---|---|---|
| Total ITD Gross: | 3,545,455.00 | 0.00 | 6,454,545.00 | 4,620.00 | 10,004,620.00 |
| Total ITD Ceded: | 0.00 | 0.00 | 500,000.00 | 357.84 | 500,357.84 |
| Total Statement Ceded: |  |  | 500,000.00 | 357.84 | 500,357.84 |
| Loss Depleted from Funds Held: |  |  |  |  | 0.00 |
| Amount Due This Statement: |  |  |  |  | 500,357.84 |



CW 02798

03/16/2010
To :   ODSSEY RE

300 FIRST STAMFORD PLACE

STAMFORD  CT  O6902  UNITED STATES

Reinsurance FAC Proof of Loss

From : National Union Fire Ins Co, PA

P.O. Box 1024

Manchester NH 03105-102 UNITED STATES
Facultative Collections 603-645-7331

Page 1 of 2

**Key Case Information**

| Key Case Number: | DBG-KAAAV7 | |
|---|---|---|
| Key Case Acct. Name: | MCGRAW EDISON | Catastrophe No: |

**Reinsurance Information**

| Reinsurance Cert No.: | C 26285 | RICO Number: | 003728 |
|---|---|---|---|
| | | Intermediary: | 000000 |
| Rein. % of Policy Lyr: | 20% | Manual Proof: | N |
| Limit: | 2,500,000.00 | Retention: | 2,500,000.00 |

**Financial Information:** Current Financials: AIG Co.

| | Indemnity | Legal Expense | Adjusting Expense | Total | |
|---|---|---|---|---|---|
| Gross Reserves | 3,545,455.00 | 0.00 | 0.00 | 3,545,455.00 | |
| RICO Reserves | | | | 0.00 | |
| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
| Gross Paids | 6,454,545.00 | 0.00 | 4,620.00 | 0.00 | 6,459,165.00 |
| Retention | 2,500,000.00 | | | | 2,500,000.00 |
| RICO Share | 500,000.00 | 0.00 | 357.84 | 0.00 | 500,357.84 |
| Prior Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amount Due: | | | | | |
| | Indemnity | Legal Expense | Adjusting Expense | Recovery | Total |
| | 500,000.00 | 0.00 | 357.84 | 0.00 | 500,357.84 |

This Statement Amount:            500,357.84
Loss Depleted from Funds held:         0.00
Amount Due This Statement:        500,357.84
Check Amount Due To:  National Union Fire Ins Co, PA
                      P.O. Box 35010
                      Newark  NJ  07193 - 5010
                      UNITED STATES

Wire To Address:  National Union Fire Ins Co, PA
Bank Name:        P.O. Box 35010
                  New York  NY  10041
ABA #:            021-000-021
Account #:        323-160387

InvoiceNumber:      20100316DBGKAAAV71000000003728



CW 02799

03/16/2010                          Reinsurance FAC Proof of Loss
Key Case Information                                                              Page 2 of 2

Key Case Branch    DBG                Key Case #:         KAAAV7
Key Case Acct #:   066801963          Key Case Acct Name: MCGRAW EDISON

Claim Information

Policy No: 0066801963    Policy Limit:           Eff. Dt:    03/01/1980
                                                                                 Loss Dt.:  03/01/1980
Hand. Br.: 170           Branch:        170       Case:       053344
                                                                                 Div.:      43
State:    NEW JERSEY     Catastrophe No.:         Insured Name: MCGRAW EDISON
                                                                                 Clm Sts.:

Accident Description: ASBESTOS EXPOSURE UNDER FEDERAL MOGUL SETTLEMENT AGREEMENT
Financial Information

|                      | O/S Res       | Leg Res | Loss Paid     | Exp. Paid | Incurred     |
|----------------------|---------------|---------|---------------|-----------|--------------|
| Total ITD Gross:     | 3,545,455.00  | 0.00    | 1,454,545.00  | 2,310.00  | 5,002,310.00 |
| Total ITD Ceded:     | 0.00          | 0.00    | 0.00          | 178.92    | 178.92       |
| This Statement Ceded:|               |         | 0.00          | 178.92    | 178.92       |

Claimant Information

| Symbol | MJC | Claimant Name     | Injury Loss Desc |
|--------|-----|-------------------|------------------|
| 1      | 12  | AGG TOX ASBESTOS  | BI               |

Policy No: 0066801963    Policy Limit:           Eff. Dt:    03/01/1980
                                                                                 Loss Dt.:  03/01/1980
Hand. Br.: 170           Branch:        170       Case:       054282
                                                                                 Div.:      43
State:    ILLINOIS EXC   Catastrophe No.:         Insured Name: MCGRAW EDISON
          COOK CNTY & C                                                          Clm Sts.: C
          HI
Accident Description: ASBESTOS EXPOSURE
Financial Information

|                      | O/S Res | Leg Res | Loss Paid    | Exp. Paid | Incurred     |
|----------------------|---------|---------|--------------|-----------|--------------|
| Total ITD Gross:     | 0.00    | 0.00    | 5,000,000.00 | 2,310.00  | 5,002,310.00 |
| Total ITD Ceded:     | 0.00    | 0.00    | 500,000.00   | 178.92    | 500,178.92   |
| This Statement Ceded:|         |         | 500,000.00   | 178.92    | 500,178.92   |

Claimant Information

| Symbol | MJC | Claimant Name    | Injury Loss Desc   |
|--------|-----|------------------|--------------------|
| 1      | 392 | AGG TOX ASBESTOS | ASBESTOS EXPOSURE  |

Grand Totals:

|                            | O/S Res      | Leg Res | Loss Paid    | Exp. Paid | Incurred      |
|----------------------------|--------------|---------|--------------|-----------|---------------|
| Total ITD Gross:           | 3,545,455.00 | 0.00    | 6,454,545.00 | 4,620.00  | 10,004,620.00 |
| Total ITD Ceded:           | 0.00         | 0.00    | 500,000.00   | 357.84    | 500,357.84    |
| Total Statement Ceded:     |              |         | 500,000.00   | 357.84    | 500,357.84    |
| Loss Depleted From Funds Held: |          |         |              |           | 0.00          |
| Amount Due This Statement: |              |         |              |           | 500,357.84    |



CW 02800

To: Claims Email - ImageRight <zzClaimsEmailsProd@OdysseyRe.com>
From: "Choi, Andrea (Stamford)" <AChoi@OdysseyRe.com>
Date: Mon, 27 Sep 2010 13:40:34 -0400
Subject: FW: Re:  Insured - Mc Graw Edison  //  Key Case KAAAV9
(170-054281)

From: Obecny, Barbara [mailto:Barbara.Obecny@chartisinsurance.com]
Sent: Monday, September 27, 2010 12:15 PM
To: Drew, Evelyn Y. (Stamford)
Cc: Chavez, Theresa (Stamford)
Subject: FW: Re: Insured - Mc Graw Edison // Key Case KAAAV9 (170-054281)

Evelyn,

Please see the attached proof dated September 25, 2010 in the amount of
$173,253.06 along with the payment history and support for the September
claim payment.

Theresa,

Are you handling this in Evelyn's absence?  If not, could you direct this
to the proper party?

Regards,
Barbara Obecny
Facultative Reinsurance Collections
Chartis Insurance
603-645-7333

-----------------------------------------------
From: Obecny, Barbara
Sent: Monday, June 21, 2010 3:57 PM
To: 'EDrew@OdysseyRe.com'
Subject: Re: Insured - Mc Graw Edison // Key Case KAAAV9 (170-054281)

Evelyn,

Attached please find proof in the amount of $173,191.75 along with the
payment history (payment was made under claim # 170-054281) and the support
for the recent claim payment.  Please advise if there is anything further
needed and when we may expect payment.

CW 02801

Regards,

Barbara Obecny

Facultative Reinsurance Collections

Chartis Insurance

603-645-7333

CW 02802

| Payee | Payment Date | Payment Type | Transaction Description | Payee Amount |
|---|---|---|---|---|
| AIGCS | 7/11/08 | Adjusting Expense | First and Final payment with no reserve | |
| AIGCS | 10/10/08 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 1/9/09 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 4/10/09 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 7/10/09 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 10/9/09 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 1/8/10 | Adjusting Expense | Supplement Payment on a closed reserve | 310.00 |
| AIGCS | 4/9/10 | Adjusting Expense | Supplement Payment on a closed reserve | 450.00 |
| AIGCS | 7/9/10 | Adjusting Expense | Supplement Payment on a closed reserve | 450.00 |
| | | | | 450.00 |
| | | | TOTAL AIGCS EXPENSE | 3,210.00 |
| NATIONAL UNION FIRE INS CO | 12/15/09 | Indemnity | | |
| NATIONAL UNION FIRE INS CO | 3/17/10 | Indemnity | Partial Payment on an open reserve | 511,135.00 |
| NATIONAL UNION FIRE INS CO | 6/14/10 | Indemnity | Partial Payment on an open reserve | 865,500.00 |
| NATIONAL UNION FIRE INS CO | 9/21/10 | Indemnity | Partial Payment on an open reserve | 865,500.00 |
| | | | Partial Payment on an open reserve | 865,500.00 |
| | | | TOTAL INDEMNITY | 3,107,635.00 |

CW 02803

| Loss Branch | 170 |
|---|---|
| Case # | 54281 |
| Symbol | 0 |
| Policy # | 66823216 |
| Issuing Company | 12 |
| Policy Eff Date | 1982-03-01 |
| Valuation Date | 9/27/10 |

CW 02804